# EXHIBIT 4

## Hospitals Located in Counties That Were Expected to Lose CMS Rural Status but Remain Critical Access Hospitals

# Provider Information for 1336118322

Search (/registry/)  /  Back to Results  /  NPI View

BENSON HOSPITAL CORPORATION
Organization Subpart: NO

NPI: 1336118322

Last Updated: 2018-06-14

# Details

| Name | Value |
|------|-------|
| NPI | 1336118322 |
| Enumeration Date | 2006-03-14 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 450 S OCOTILLO AVE<br>BENSON, AZ 85602-6403<br>United States<br><br>Phone: 520-586-2261 \| Fax: 520-586-2265<br>View Map (/registry/map-view?q=450 S OCOTILLO AVE, BENSON, AZ, 856026403, United States) |

| Name | Value |
|------|-------|
| Primary Practice Address | 450 S OCOTILLO AVE<br>BENSON, AZ 85602<br>United States<br><br>Phone: 520-586-2261 \| Fax: 520-586-2265<br>View Map (/registry/map-view?q=450 S OCOTILLO AVE, BENSON, AZ, 85602, United States) ⧉ |
| Authorized Official Information | Name: MR. KENNETH GORANSON<br>Title: CFO<br>Phone: 520-720-6508 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | AZ | H-096 |
| No | 282N00000X - General Acute Care Hospital | AZ | H-096 |

**Other Identifiers**

| Issuer | State | Number |
|--------|-------|--------|
| MEDICAID | AZ | 020066 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000002

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 4 of 257   Page ID
#:1219

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000003

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 5 of 257   Page ID
#:1220

# Provider Information for 1235383548

Search (/registry/)  /  Back to Results  /  NPI View

## NORTHERN COCHISE COMMUNITY HOSPITAL INC
## Organization Subpart: NO

NPI: 1235383548

Last Updated: 2008-11-13

# Details

| Name | Value |
| --- | --- |
| NPI | 1235383548 |
| Enumeration Date | 2008-11-13 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 901 W REX ALLEN DR<br>WILLCOX, AZ 85643-1009<br>United States<br><br>Phone: 520-384-3541 \| Fax:<br>View Map (/registry/map-view?q=901 W REX ALLEN DR, WILLCOX, AZ, 856431009, United States) |

000004

| Name | Value |
| --- | --- |
| Primary Practice Address | 901 W REX ALLEN DR<br>WILLCOX, AZ 85643-1009<br>United States<br><br>Phone: 520-384-3541 \| Fax:<br>View Map (/registry/map-view?q=901 W REX ALLEN DR, WILLCOX, AZ, 856431009, United States) |
| Authorized Official Information | Name: HARLEY SMITH<br>Title: CEO<br>Phone: 520-384-3541 |

| Taxonomy | Primary Taxonomy | Selected Taxonomy | State | License Number |
| --- | --- | --- | --- | --- |
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

| Other Identifiers | Issuer | | State | Number |
| --- | --- | --- | --- | --- |
| | MEDICAID | | AZ | 192112 |

| Endpoint Information | Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
| --- | --- | --- | --- | --- | --- | --- | --- |

 (http://hhs.gov) A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000005

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 7 of 257   Page ID
#:1222

000006

# Provider Information for 1013060367

Search (/registry/)  /  Back to Results  /  NPI View

> ### NORTHERN COCHISE COMMUNITY HOSPITAL INC
> ### Organization Subpart: NO

🏢 NPI: 1013060367

📅 Last Updated: 2016-10-11

# Details

| Name | Value |
|------|-------|
| NPI | 1013060367 |
| Enumeration Date | 2007-01-19 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 901 W REX ALLEN DR<br>WILLCOX, AZ 85643-1009<br>United States<br><br>Phone: 520-384-3541 \| Fax: 520-384-0734<br>View Map (/registry/map-view?q=901 W REX ALLEN DR, WILLCOX, AZ, 856431009, United States) ⧉ |

000007

| Name | Value |
|------|-------|
| Primary Practice Address | 901 W REX ALLEN DR<br>WILLCOX, AZ 85643-1009<br>United States<br><br>Phone: 520-384-3541 \| Fax: 520-384-0734<br>View Map (/registry/map-view?q=901 W REX ALLEN DR, WILLCOX, AZ, 856431009, United States) |
| Authorized Official Information | Name: MR. ROLAND KNOX<br>Title: CEO<br>Phone: 520-384-3541 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | AZ | RGH-0128 |

**Other Identifiers**

| Issuer | | State | Number |
|--------|---|-------|--------|
| MEDICAID | | AZ | 020058 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|



A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

(http://hhs.gov)

000008

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 10 of 257   Page ID
#:1225

000009

# Provider Information for 1760483994

Search (/registry/)  /  Back to Results  /  NPI View

COMMUNITY HEALTHCARE OF DOUGLAS INC

Other Name: Doing Business As: SOUTHEAST ARIZONA MEDICAL
CENTER
Organization Subpart: NO

NPI: 1760483994

Last Updated: 2007-07-08

# Details

| Name | Value |
| --- | --- |
| NPI | 1760483994 |
| Enumeration Date | 2005-08-10 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|---|---|
| Mailing Address | 2174 W OAK AVE<br>DOUGLAS, AZ 85607-6003<br>United States<br><br>Phone: 520-364-7931 \| Fax: 520-364-2551<br>View Map (/registry/map-view?q=2174 W OAK AVE, DOUGLAS, AZ, 856076003, United States) ⊡ |
| Primary Practice Address | 2174 W OAK AVE<br>DOUGLAS, AZ 85607-6003<br>United States<br><br>Phone: 520-364-7931 \| Fax: 520-364-2551<br>View Map (/registry/map-view?q=2174 W OAK AVE, DOUGLAS, AZ, 856076003, United States) ⊡ |
| Authorized Official Information | Name: MS. ANNIE L. BENSON<br>Title: COO<br>Phone: 520-364-7931 |

| Taxonomy | Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|---|
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | AZ | H0015 |

| Other Identifiers | Issuer | State | Number |
|---|---|---|---|
| | | | |

| Endpoint Information | Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 13 of 257    Page ID
#:1228

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000012

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 14 of 257   Page ID #:1229

# Provider Information for 1992127716

Search (/registry/)  /  Back to Results  /  NPI View

---

DOUGLAS COMMUNITY HOSPITAL

Other Name:  Doing Business As: COCHISE REGIONAL HOSPITAL
Organization Subpart: NO

NPI: 1992127716

Last Updated: 2014-01-14

# Details

| Name | Value |
| --- | --- |
| NPI | 1992127716 |
| Enumeration Date | 2014-01-14 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
| --- | --- |
| Mailing Address | 2174 W OAK AVE<br>DOUGLAS, AZ 85607<br>United States<br><br>Phone: 520-364-7931 \| Fax:<br>View Map (/registry/map-view?q=2174 W OAK AVE, DOUGLAS, AZ, 85607, United States) |
| Primary Practice Address | 2174 W OAK AVE<br>DOUGLAS, AZ 85607<br>United States<br><br>Phone: 520-364-7931 \| Fax:<br>View Map (/registry/map-view?q=2174 W OAK AVE, DOUGLAS, AZ, 85607, United States) |
| Authorized Official Information | Name: ANNIE BENSON<br>Title: CEO<br>Phone: 520-805-5937 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
| --- | --- | --- | --- |
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

Other Identifiers

| Issuer | State | Number |
| --- | --- | --- |
| | | |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | |

000014

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 16 of 257    Page ID
#:1231

 (http://hhs.gov)  A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000015

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 17 of 257    Page ID #:1232

# Provider Information for 1427228212

Search (/registry/)  /  Back to Results  /  NPI View

COMMUNITY HEALTHCARE OF DOUGLAS

Other Name: Doing Business As: SOUTHEAST ARIZONA MEDICAL CENTER

Organization Subpart: NO

NPI: 1427228212

Last Updated: 2008-03-07

# Details

| Name | Value |
|------|-------|
| NPI | 1427228212 |
| Enumeration Date | 2008-03-07 |
| NPI Type | 2- Organization |
| Status | Active |

000016

| Name | Value |
|------|-------|
| Mailing Address | 2174 W OAK AVE<br>DOUGLAS, AZ 85607-6003<br>United States<br><br>Phone: 520-364-7931 \| Fax: 520-364-2551<br>View Map (/registry/map-view?q=2174 W OAK AVE, DOUGLAS, AZ, 856076003, United States) ⧉ |
| Primary Practice Address | 2174 W OAK AVE<br>DOUGLAS, AZ 85607-6003<br>United States<br><br>Phone: 520-364-7931 \| Fax: 520-364-2551<br>View Map (/registry/map-view?q=2174 W OAK AVE, DOUGLAS, AZ, 856076003, United States) ⧉ |
| Authorized Official Information | Name: MR. MICHAEL J CARTER<br>Title: CHIEF EXECTUIVE OFFICER<br>Phone: 520-364-7931 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | AZ | H-0015 |

**Other Identifiers**

| Issuer | State | Number |
|--------|-------|--------|
| MEDICAID | AZ | 562498 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|
| | | | | | | |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 19 of 257   Page ID #:1234

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000018

# Provider Information for 1518968767

Search (/registry/)  /  Back to Results  /  NPI View

> ### BISBEE HOSPITAL ASSOCIATION
> ### Organization Subpart: NO

🏢 NPI: 1518968767

📅 Last Updated: 2012-02-24

# Details

| Name | Value |
| --- | --- |
| NPI | 1518968767 |
| Enumeration Date | 2005-08-09 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 101 COLE AVE<br>BISBEE, AZ 85603-1327<br>United States<br><br>Phone: 520-432-5383 \| Fax: 520-432-5082<br>View Map (/registry/map-view?q=101 COLE AVE, BISBEE, AZ, 856031327, United States) 🔗 |

000019

| Name | Value |
|------|-------|
| Primary Practice Address | 101 COLE AVE<br>BISBEE, AZ 85603-1327<br>United States<br><br>Phone: 520-432-6481 \| Fax: 520-432-5082<br>View Map (/registry/map-view?q=101 COLE AVE, BISBEE, AZ, 856031327, United States) |
| Authorized Official Information | Name: MR. JAMES J DICKSON<br>Title: CEO<br>Phone: 520-432-6400 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | AZ | H-0098 |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | AZ | 020032 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000020

https://npiregistry.cms.hhs.gov/registry/provider-view/1518968767                6/25/2018

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 22 of 257   Page ID
#:1237

000021

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 23 of 257   Page ID #:1238

# Provider Information for 1326040007

Search (/registry/)  /  Back to Results  /  NPI View

LITTLE RIVER MEDICAL CENTER, INC.

Other Name:  Doing Business As: LITTLE RIVER MEMORIAL HOSPITAL
Organization Subpart: YES

NPI: 1326040007

Last Updated: 2017-02-28

# Details

| Name | Value |
| --- | --- |
| NPI | 1326040007 |
| Enumeration Date | 2005-08-12 |
| NPI Type | 2- Organization |
| Status | Active |

000022

| Name | Value |
|------|-------|
| Mailing Address | 451 W LOCKE ST<br>ASHDOWN, AR 71822-3325<br>United States<br><br>Phone: 870-898-5011 \| Fax: 870-898-4172<br>View Map (/registry/map-view?q=451 W LOCKE ST, ASHDOWN, AR, 718223325, United States) |
| Primary Practice Address | 451 W LOCKE ST<br>ASHDOWN, AR 71822-3325<br>United States<br><br>Phone: 870-898-5011 \| Fax: 870-898-4172<br>View Map (/registry/map-view?q=451 W LOCKE ST, ASHDOWN, AR, 718223325, United States) |
| Authorized Official Information | Name: MRS. VICKI ANN KEENER<br>Title: ADM. ASSISTANT<br>Phone: 870-898-5011 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | AR | AR5219 |

Other Identifiers

| Issuer | State | | Number |
|--------|-------|---|--------|
| MEDICAID | | TX | 108625802 |
| Other | BCBS | AR | 10032 |
| MEDICAID | | OK | 100699110A |
| MEDICAID | | AR | 770033805 |
| MEDICAID | | AR | 103203105 |

| Name | Value | | | | | | |
|------|-------|---|---|---|---|---|---|
| Endpoint Information | **Endpoint Type** | **Endpoint** | **Endpoint Description** | **Use** | **Content Type** | **Affiliation** | **Endpoint Location** |



(http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000024

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 26 of 257    Page ID #:1241

# Provider Information for 1659369130

Search (/registry/)  /  Back to Results  /  NPI View

LITTLE RIVER MEDICAL CENTER, INC.

Other Name:  Doing Business As: LITTLE RIVER MEMORIAL HOSPITAL
Organization Subpart: NO

NPI: 1659369130

Last Updated: 2017-07-24

# Details

| Name | Value |
| --- | --- |
| NPI | 1659369130 |
| Enumeration Date | 2005-10-10 |
| NPI Type | 2- Organization |
| Status | Active |

000025

| Name | Value |
|---|---|
| Mailing Address | 451 W LOCKE ST<br>ASHDOWN, AR 71822-3325<br>United States<br><br>Phone: 870-898-5011 \| Fax: 870-898-4172<br>View Map (/registry/map-view?q=451 W LOCKE ST, ASHDOWN, AR, 718223325, United States) ⧉ |
| Primary Practice Address | 451 W LOCKE ST<br>ASHDOWN, AR 71822-3325<br>United States<br><br>Phone: 870-898-5011 \| Fax: 870-898-4172<br>View Map (/registry/map-view?q=451 W LOCKE ST, ASHDOWN, AR, 718223325, United States) ⧉ |
| Authorized Official Information | Name: MR. JAMES DOWELL<br>Title: CEO<br>Phone: 870-898-5011 |

| Taxonomy | Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|---|
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | AR | AR4204 |

| Other Identifiers | Issuer | State | Number |
|---|---|---|---|
| | | | |

| Endpoint Information | Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

000026

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 28 of 257   Page ID #:1243

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000027

# Provider Information for 1205843174

Search (/registry/)  /  Back to Results  /  NPI View

MORGAN COUNTY GEORGIA HOSPITAL AUTHORITY

Other Name:  Doing Business As: MORGAN MEMORIAL HOSPITAL
Organization Subpart: NO

NPI: 1205843174

Last Updated: 2016-02-24

# Details

| Name | Value |
| --- | --- |
| NPI | 1205843174 |
| Enumeration Date | 2006-08-02 |
| NPI Type | 2- Organization |
| Status | Active |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 30 of 257   Page ID #:1245

| Name | Value |
|------|-------|
| Mailing Address | PO BOX 860<br>MADISON, GA 30650-0860<br>United States<br><br>Phone: 706-752-2284 \| Fax: 706-342-3419<br>View Map (/registry/map-view?q=PO BOX 860, MADISON, GA, 306500860, United States) ⬚ |
| Primary Practice Address | 1077 S MAIN ST<br>MADISON, GA 30650-2073<br>United States<br><br>Phone: 706-342-1667 \| Fax:<br>View Map (/registry/map-view?q=1077 S MAIN ST, MADISON, GA, 306502073, United States) ⬚ |
| Authorized Official Information | Name: KYLE HENLEY WILKINSON CPA, MBA<br>Title: CFO<br>Phone: 706-752-2284 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | GA | |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | GA | 000694229A |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000029

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000030

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 32 of 257   Page ID #:1247

# Provider Information for 1114923406

Search (/registry/)  /  Back to Results  /  NPI View

THE MEDICAL CENTER OF PEACH COUNTY, INC

Other Name: Doing Business As: THE MEDICAL CENTER OF PEACH COUNTY

Organization Subpart: NO

NPI: 1114923406

Last Updated: 2014-12-15

## Details

| Name | Value |
| --- | --- |
| NPI | 1114923406 |
| Enumeration Date | 2005-06-22 |
| NPI Type | 2- Organization |
| Status | Active |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 33 of 257   Page ID #:1248

| Name | Value |
|------|-------|
| Mailing Address | 1960 HWY 247 CONNECTOR<br>BYRON, GA 31008-5663<br>United States<br><br>Phone: 478-654-2000 \| Fax: 478-654-2001<br>View Map (/registry/map-view?q=1960 HWY 247 CONNECTOR, BYRON, GA, 310085663, United States) |
| Primary Practice Address | 1960 HWY 247 CONNECTOR<br>BYRON, GA 31008-5663<br>United States<br><br>Phone: 478-654-2000 \| Fax: 478-654-2001<br>View Map (/registry/map-view?q=1960 HWY 247 CONNECTOR, BYRON, GA, 310085663, United States) |
| Authorized Official Information | Name: MS. LISA URBISTONDO CFO<br>Title: CFO<br>Phone: 478-654-2005 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------|------|------|------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | GA | 111-136 |

**Other Identifiers**

| Issuer | | State | Number |
|------|------|------|------|
| MEDICAID | | GA | 00001449A |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|------|------|------|------|------|------|------|
| | | | | | | |

000032

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 34 of 257   Page ID
#:1249

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000033

# Provider Information for 1366486979

Search (/registry/)  /  Back to Results  /  NPI View

---

MOLOKAI GENERAL HOSPITAL
Organization Subpart: NO

---

🏢 NPI: 1366486979

📅 Last Updated: 2008-03-10

# Details

| Name | Value |
| --- | --- |
| NPI | 1366486979 |
| Enumeration Date | 2006-06-15 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | PO BOX 408<br>KAUNAKAKAI, HI 96748-0408<br>United States<br><br>Phone: \| Fax:<br>View Map (/registry/map-view?q=PO BOX 408, KAUNAKAKAI, HI, 967480408, United States) ⧉ |

000034

| Name | Value |
| --- | --- |
| Primary Practice Address | 280 HOMEOLU PLACE<br>KAUNAKAKAI, HI 96748<br>United States<br><br>Phone: 808-553-5331 \| Fax: 808-553-3133<br>View Map (/registry/map-view?q=280 HOMEOLU PLACE, KAUNAKAKAI, HI, 96748, United States) |
| Authorized Official Information | Name: JANICE KALANIHUIA<br>Title: PRESIDENT<br>Phone: 808-553-3123 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
| --- | --- | --- | --- |
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | HI | 34-N/18-H |

**Other Identifiers**

| Issuer | | State | Number |
| --- | --- | --- | --- |
| MEDICAID | | HI | 00245201 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
| --- | --- | --- | --- | --- | --- | --- |



000035

000036

# Provider Information for 1962583328

Search (/registry/)  /  Back to Results  /  NPI View

LANAI COMMUNITY HOSPITAL

Other Name:  Other Name: HHSC
Organization Subpart: NO

NPI: 1962583328

Last Updated: 2007-07-09

# Details

| Name | Value |
|------|-------|
| NPI | 1962583328 |
| Enumeration Date | 2006-10-18 |
| NPI Type | 2- Organization |
| Status | Active |

000037

| Name | Value |
|------|-------|
| Mailing Address | 628 SEVENTH STREET<br>LANA'I, HI 96763<br>United States<br><br>Phone: 808-545-6411 \| Fax:<br>View Map (/registry/map-view?q=628 SEVENTH STREET, LANA'I, HI, 96763, United States) |
| Primary Practice Address | 628 SEVENTH STREET<br>LANAI, HI 96763<br>United States<br><br>Phone: 808-565-6411 \| Fax:<br>View Map (/registry/map-view?q=628 SEVENTH STREET, LANAI, HI, 96763, United States) |
| Authorized Official Information | Name: MR. JOHN SCHAUMBURG<br>Title: ADMINISTRAITOR<br>Phone: 808-565-6411 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | HI | 28-8 |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| Other | D001422 | | HMSA SNF |
| Other | HMSA OUTPATIENT | | H001423 |
| Other | HMSA INPATIENT | HI | A001428 |
| MEDICAID | | HI | 25187701 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 40 of 257    Page ID
#:1255

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000039

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 41 of 257   Page ID #:1256

# Provider Information for 1861854226

Search (/registry/)  /  Back to Results  /  NPI View

MAUI HEALTH SYSTEM A KAISER FOUNDATION HOSPITALS LLC

Other Name:  Doing Business As: KULA HOSPITAL

Organization Subpart: NO

NPI: 1861854226

Last Updated: 2016-05-13

# Details

| Name | Value |
|------|-------|
| NPI | 1861854226 |
| Enumeration Date | 2016-03-24 |
| NPI Type | 2- Organization |
| Status | Active |

000040

| Name | Value |
|------|-------|
| Mailing Address | 100 KEOKEA PL<br>KULA, HI 96790-7450<br>United States<br><br>Phone: \| Fax:<br>View Map (/registry/map-view?q=100 KEOKEA PL, KULA, HI, 967907450, United States) |
| Primary Practice Address | 100 KEOKEA PL<br>KULA, HI 96790-7450<br>United States<br><br>Phone: 808-878-1221 \| Fax:<br>View Map (/registry/map-view?q=100 KEOKEA PL, KULA, HI, 967907450, United States) |
| Authorized Official Information | Name: MARY ANN BARNES<br>Title: PRESIDENT AND CEO<br>Phone: 808-432-5816 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

**Other Identifiers**

| Issuer | State | Number |
|--------|-------|--------|
| | | |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|
| | | | | | | |

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 43 of 257    Page ID
#:1258

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000042

# Provider Information for 1003905092

Search (/registry/)  /  Back to Results  /  NPI View

### KULA HOSPITAL
### Organization Subpart: NO

🏢 NPI: 1003905092

📅 Last Updated: 2014-02-14

# Details

| Name | Value |
| --- | --- |
| NPI | 1003905092 |
| Enumeration Date | 2006-10-11 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 100 KEOKEA PL<br>KULA, HI 96790-7450<br>United States<br><br>Phone: 808-878-1221 \| Fax: 808-876-4438<br>View Map (/registry/map-view?q=100 KEOKEA PL, KULA, HI, 967907450, United States) 🔗 |

000043

| Name | Value |
|------|-------|
| Primary Practice Address | 100 KEOKEA PL<br>KULA, HI 96790-7450<br>United States<br><br>Phone: 808-878-1221 \| Fax: 808-876-4438<br>View Map (/registry/map-view?q=100 KEOKEA PL, KULA, HI, 967907450, United States) 🗗 |
| Authorized Official Information | Name: MRS. NERISSA GAYLE GARRITY MBA<br>Title: BUSINESS MANAGER<br>Phone: 808-876-4341 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | HI | OHCA25-H |
| No | 282NC0060X - General Acute Care Hospital Critical Access | HI | OHCA 25-H |

**Other Identifiers**

| Issuer | State | Number |
|--------|-------|--------|
| MEDICAID | HI | 578271 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|
| | | | | | | |

000044

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000045

# Provider Information for 1114925047

Search (/registry/) / Back to Results / NPI View

## LOST RIVERS MEDICAL CENTER
Organization Subpart: NO

NPI: 1114925047

Last Updated: 2017-05-01

# Details

| Name | Value |
| --- | --- |
| NPI | 1114925047 |
| Enumeration Date | 2005-07-13 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | PO BOX 145<br>ARCO, ID 83213-0145<br>United States<br><br>Phone: 208-527-8206 \| Fax: 208-527-3430<br>View Map (/registry/map-view?q=PO BOX 145, ARCO, ID, 832130145, United States) |

000046

| Name | Value |
|------|-------|
| Primary Practice Address | 551 HIGHLAND DR<br>ARCO, ID 83213-9771<br>United States<br><br>Phone: 208-527-8206 \| Fax: 208-527-3430<br>View Map (/registry/map-view?q=551 HIGHLAND DR, ARCO, ID, 832139771, United States) ⧉ |
| Authorized Official Information | Name: MR. BRAD HUERTA<br>Title: CEO<br>Phone: 208-527-8205 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | ID | 45 |

Other Identifiers

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | ID | 002300900 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|
| | | | | | | |



(http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000047

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 49 of 257   Page ID
#:1264

000048

# Provider Information for 1891873816

Search (/registry/)  /  Back to Results  /  NPI View

> CITY OF CLINTON
>
> Other Name: Doing Business As: WARNER HOSPITAL AND HEALTH
>                        SERVICES
> Organization Subpart: NO

NPI: 1891873816

Last Updated: 2016-09-21

# Details

| Name | Value |
| --- | --- |
| NPI | 1891873816 |
| Enumeration Date | 2006-11-01 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|---|---|
| Mailing Address | 422 W WHITE ST<br>CLINTON, IL 61727-2272<br>United States<br><br>Phone: 217-935-9571 \| Fax: 217-937-5262<br>View Map (/registry/map-view?q=422 W WHITE ST, CLINTON, IL, 617272272, United States) |
| Primary Practice Address | 422 W WHITE ST<br>CLINTON, IL 61727-2272<br>United States<br><br>Phone: 217-935-9571 \| Fax: 217-937-5262<br>View Map (/registry/map-view?q=422 W WHITE ST, CLINTON, IL, 617272272, United States) |
| Authorized Official Information | Name: MR. PAUL SKOWRON<br>Title: CEO/ADMINISTRATOR<br>Phone: 217-935-9571 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | IL | 0001164 |

**Other Identifiers**

| Issuer | State | Number |
|---|---|---|
| | | |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|
| | | | | | | |

000050

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 52 of 257   Page ID
#:1267

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000051

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 53 of 257    Page ID #:1268

# Provider Information for 1275695470

Search (/registry/)  /  Back to Results  /  NPI View

> **CITY OF CLINTON**
>
> Other Name: Doing Business As: WARNER HOSPITAL AND HEALTH SERVICES
> Organization Subpart: NO

NPI: 1275695470

Last Updated: 2016-09-21

# Details

| Name | Value |
| --- | --- |
| NPI | 1275695470 |
| Enumeration Date | 2006-12-14 |
| NPI Type | 2- Organization |
| Status | Active |

000052

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 54 of 257   Page ID #:1269

| Name | Value |
| --- | --- |
| Mailing Address | 422 W WHITE ST<br>CLINTON, IL 61727-2272<br>United States<br><br>Phone: 217-935-9571 \| Fax: 217-937-5262<br>View Map (/registry/map-view?q=422 W WHITE ST, CLINTON, IL, 617272272, United States) 🖻 |
| Primary Practice Address | 422 W WHITE ST<br>CLINTON, IL 61727-2272<br>United States<br><br>Phone: 217-935-9571 \| Fax: 217-937-5262<br>View Map (/registry/map-view?q=422 W WHITE ST, CLINTON, IL, 617272272, United States) 🖻 |
| Authorized Official Information | Name: MR. PAUL SKOWRON<br>Title: CEO ADMINSTRATOR<br>Phone: 217-935-9571 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
| --- | --- | --- | --- |
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | IL | 0001164 |

**Other Identifiers**

| Issuer | | State | Number |
| --- | --- | --- | --- |
| MEDICAID | | IL | =========401 |
| Other | BLUE CROSS PHYSICIAN | IL | 2015002 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
| --- | --- | --- | --- | --- | --- | --- |

000053

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 55 of 257   Page ID
#:1270

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000054

# Provider Information for 1235211301

Search (/registry/)  /  Back to Results  /  NPI View

CITY OF CLINTON

Other Name: Doing Business As: WARNER HOSPITAL AND HEALTH SERVICES

Organization Subpart: NO

NPI: 1235211301

Last Updated: 2016-09-21

# Details

| Name | Value |
| --- | --- |
| NPI | 1235211301 |
| Enumeration Date | 2006-10-19 |
| NPI Type | 2- Organization |
| Status | Active |

000055

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 57 of 257   Page ID #:1272

| Name | Value |
|------|-------|
| Mailing Address | 422 W WHITE ST<br>CLINTON, IL 61727-2272<br>United States<br><br>Phone: 217-935-9571 \| Fax: 217-937-5262<br>View Map (/registry/map-view?q=422 W WHITE ST, CLINTON, IL, 617272272, United States) 🖻 |
| Primary Practice Address | 422 W WHITE ST<br>CLINTON, IL 61727-2272<br>United States<br><br>Phone: 217-935-9571 \| Fax: 217-937-5262<br>View Map (/registry/map-view?q=422 W WHITE ST, CLINTON, IL, 617272272, United States) 🖻 |
| Authorized Official Information | Name: MR. PAUL SKOWRON<br>Title: CEO/ADMINISTRATOR<br>Phone: 217-935-9571 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | IL | 0001164 |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | IL | =========001 |
| Other | BLUE CROSS | IL | 0172 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000056

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 58 of 257    Page ID
#:1273

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000057

Case 5:17-cv-00002-JGB-KK  Document 41-4  Filed 07/06/18  Page 59 of 257  Page ID #:1274

# Provider Information for 1356435135

Search (/registry/)  /  Back to Results  /  NPI View

SOUTHERN ILLINOIS HOSPITAL SERVICES

Other Name:  Doing Business As: ST. JOSEPH MEMORIAL HOSPITAL
Organization Subpart: NO

NPI: 1356435135

Last Updated: 2013-02-05

## Details

| Name | Value |
|------|-------|
| NPI | 1356435135 |
| Enumeration Date | 2006-10-03 |
| NPI Type | 2- Organization |
| Status | Active |

000058

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 60 of 257   Page ID
#:1275

| Name | Value |
|------|-------|
| Mailing Address | 1239 E. MAIN PO BOX 3988<br>CARBONDALE, IL 62901-3988<br>United States<br><br>Phone: 618-457-5200 \| Fax:<br>View Map (/registry/map-view?q=1239 E. MAIN, CARBONDALE, IL, 629013988, United States) 🔗 |
| Primary Practice Address | 2 SOUTH HOSPITAL DRIVE<br>MURPHYSBORO, IL 62966<br>United States<br><br>Phone: 618-684-3156 \| Fax:<br>View Map (/registry/map-view?q=2 SOUTH HOSPITAL DRIVE, MURPHYSBORO, IL, 62966, United States) 🔗 |
| Authorized Official Information | Name: SHANNON HARTKE MBA, CHPP<br>Title: CORPORATE DIRECTOR, PATIENT FINANCI<br>Phone: 618-457-5200 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | IL | 004614 |

Other Identifiers

| Issuer | State | Number |
|--------|-------|--------|
| | | |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|
| | | | | | | |

000059

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 61 of 257    Page ID
#:1276

 (http://hhs.gov)  A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)

7500 Security Boulevard, Baltimore, MD 21244

000060

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 62 of 257   Page ID
#:1277

# Provider Information for 1497883367

Search (/registry/)  /  Back to Results  /  NPI View

---

SCOTT MEMORIAL HOSPITAL

Other Name:  Doing Business As: SCOTT MEMORIAL PHYSICIANS
             GROUP

Organization Subpart: YES

---

NPI: 1497883367

Last Updated: 2008-08-07

# Details

| Name | Value |
| --- | --- |
| NPI | 1497883367 |
| Enumeration Date | 2007-03-01 |
| NPI Type | 2- Organization |
| Status | Active |

000061

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 63 of 257   Page ID
#:1278

| Name | Value |
|------|-------|
| Mailing Address | 1451 N GARDNER ST<br>SCOTTSBURG, IN 47170-7751<br>United States<br><br>Phone: 812-752-8500 \| Fax:<br>View Map (/registry/map-view?q=1451 N GARDNER ST, SCOTTSBURG, IN, 471707751, United States) 🔗 |
| Primary Practice Address | 1451 N GARDNER ST<br>SCOTTSBURG, IN 47170-7751<br>United States<br><br>Phone: 812-752-8500 \| Fax:<br>View Map (/registry/map-view?q=1451 N GARDNER ST, SCOTTSBURG, IN, 471707751, United States) 🔗 |
| Authorized Official Information | Name: MR. CLIFFORD D NAY<br>Title: PRESIDENT<br>Phone: 812-752-8500 |

000062

| Name | Value | | | | |
|------|-------|---|---|---|---|
| Taxonomy | **Primary Taxonomy** | **Selected Taxonomy** | **State** | **License Number** | |
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | IN | 060047781 | |
| | No | 193200000X MULTI-SPECIALTY GROUP<br>207L00000X - Anesthesiology | | | |
| | No | 193200000X MULTI-SPECIALTY GROUP<br>207RC0000X - Internal Medicine Cardiovascular Disease | | | |
| | No | 193200000X MULTI-SPECIALTY GROUP<br>207RE0101X - Internal Medicine Endocrinology, Diabetes & Metabolism | | | |
| | No | 193200000X MULTI-SPECIALTY GROUP<br>207V00000X - Obstetrics & Gynecology | | | |
| | No | 193200000X MULTI-SPECIALTY GROUP<br>207X00000X - Orthopaedic Surgery | | | |

| | Issuer | | State | Number |
|---|--------|---|-------|--------|
| Other Identifiers | MEDICAID | | IN | 100268940 |

| | Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---------------|----------|---------------------|-----|--------------|-------------|-------------------|
| Endpoint Information | | | | | | | |

000063

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 65 of 257   Page ID #:1280

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000064

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 66 of 257   Page ID #:1281

# Provider Information for 1154396604

Search (/registry/)  /  Back to Results  /  NPI View

> SCOTT COUNTY MEMORIAL HOSPITAL
>
> Other Name:  Doing Business As: SCOTT MEMORIAL HOSPITAL
> Organization Subpart: NO

NPI: 1154396604

Last Updated: 2013-03-14

# Details

| Name | Value |
| --- | --- |
| NPI | 1154396604 |
| Enumeration Date | 2006-02-20 |
| NPI Type | 2- Organization |
| Status | Active |

000065

| Name | Value |
|------|-------|
| Mailing Address | 1451 N GARDNER ST<br>SCOTTSBURG, IN 47170-7751<br>United States<br><br>Phone: 812-752-3456 \| Fax: 812-752-5884<br>View Map (/registry/map-view?q=1451 N GARDNER ST, SCOTTSBURG, IN, 471707751, United States) ⧉ |
| Primary Practice Address | 1451 N GARDNER ST<br>SCOTTSBURG, IN 47170-7751<br>United States<br><br>Phone: 812-752-3456 \| Fax: 812-752-5884<br>View Map (/registry/map-view?q=1451 N GARDNER ST, SCOTTSBURG, IN, 471707751, United States) ⧉ |
| Authorized Official Information | Name: MR. JERRY DOOLEY<br>Title: PRESIDENT<br>Phone: 812-752-3456 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------|------|------|------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | IN | 060047781 |

**Other Identifiers**

| Issuer | | State | Number |
|------|------|------|------|
| MEDICAID | | IN | 100268930 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|------|------|------|------|------|------|------|

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 68 of 257   Page ID #:1283

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000067

# Provider Information for 1326109315

Search (/registry/)  /  Back to Results  /  NPI View

## FLOYD VALLEY HOSPITAL
## Organization Subpart: NO

NPI: 1326109315

Last Updated: 2013-08-27

# Details

| Name | Value |
|------|-------|
| NPI | 1326109315 |
| Enumeration Date | 2006-12-13 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 714 LINCOLN ST NE<br>LE MARS, IA 51031-3314<br>United States<br><br>Phone: 712-546-7871 \| Fax: 712-546-3352<br>View Map (/registry/map-view?q=714 LINCOLN ST NE, LE MARS, IA, 510313314, United States) |

000068

| Name | Value |
|---|---|
| Primary Practice Address | 714 LINCOLN ST NE<br>LE MARS, IA 51031-3314<br>United States<br><br>Phone: 712-546-7871 \| Fax: 712-546-3352<br>View Map (/registry/map-view?q=714 LINCOLN ST NE, LE MARS, IA, 510313314, United States) ⧉ |
| Authorized Official Information | Name: MR. DARYL JAMES FRIEDENBACH<br>Title: DIRECTOR OF FISCAL SERVICES<br>Phone: 712-546-7871 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | IA | 750004H |

Other Identifiers

| Issuer | State | Number |
|---|---|---|
| | | |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|
| | | | | | | |

 (http://hhs.gov)  A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000069

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 71 of 257   Page ID
#:1286

000070

Case 5:17-cv-00002-JGB-KK Document 41-4 Filed 07/06/18 Page 72 of 257 Page ID #:1287

# Provider Information for 1508969965

Search (/registry/)  /  Back to Results  /  NPI View

NINNESCAH VALLEY HEALTH SYSTEMS, INC.

Other Name:  Doing Business As: KINGMAN COMMUNITY HOSPITAL
Organization Subpart: NO

NPI: 1508969965

Last Updated: 2017-06-13

# Details

| Name | Value |
|------|-------|
| NPI | 1508969965 |
| Enumeration Date | 2006-09-07 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|------|-------|
| Mailing Address | 750 WEST D AVE PO BOX 376<br>KINGMAN, KS 67068-0376<br>United States<br><br>Phone: 620-532-3147 \| Fax: 620-532-0167<br>View Map (/registry/map-view?q=750 WEST D AVE, KINGMAN, KS, 670680376, United States) |
| Primary Practice Address | 750 WEST D AVE<br>KINGMAN, KS 67068-0376<br>United States<br><br>Phone: 620-532-3147 \| Fax: 620-532-0167<br>View Map (/registry/map-view?q=750 WEST D AVE, KINGMAN, KS, 670680376, United States) |
| Authorized Official Information | Name: LACY DROSSELMEYER<br>Title: CLINICS OFFICE MANAGER<br>Phone: 620-532-0295 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

**Other Identifiers**

| Issuer | | State | Number |
|--------|---|-------|--------|
| MEDICAID | | KS | 100004950C |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000072

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000073

# Provider Information for 1710906565

Search (/registry/)  /  Back to Results  /  NPI View

BOWLING GREEN WARREN COUNTY COMMUNITY HOSPITAL
CORPORATION

Other Name: Doing Business As: THE MEDICAL CENTER AT
SCOTTSVILLE

Organization Subpart: NO

NPI: 1710906565

Last Updated: 2011-09-23

# Details

| Name | Value |
| --- | --- |
| NPI | 1710906565 |
| Enumeration Date | 2006-07-19 |
| NPI Type | 2- Organization |
| Status | Active |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 76 of 257   Page ID #:1291

| Name | Value |
| --- | --- |
| Mailing Address | PO BOX 3560<br>BOWLING GREEN, KY 42102-3560<br>United States<br><br>Phone: 270-745-1467 \| Fax: 270-745-1156<br>View Map (/registry/map-view?q=PO BOX 3560, BOWLING GREEN, KY, 421023560, United States) |
| Primary Practice Address | 456 BURNLEY RD<br>SCOTTSVILLE, KY 42164-6355<br>United States<br><br>Phone: 270-622-2821 \| Fax: 270-622-2208<br>View Map (/registry/map-view?q=456 BURNLEY RD, SCOTTSVILLE, KY, 421646355, United States) |
| Authorized Official Information | Name: RONALD G SOWELL<br>Title: EXEC. VICE PRESIDENT<br>Phone: 270-745-1536 |

| Taxonomy | Primary Taxonomy | Selected Taxonomy | State | License Number |
| --- | --- | --- | --- | --- |
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | KY | 600076 |
| | No | 252Y00000X - Early Intervention Provider Agency | | |

| Other Identifiers | Issuer | | State | Number |
| --- | --- | --- | --- | --- |
| | MEDICAID | | KY | 01000389 |

| Endpoint Information | Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
| --- | --- | --- | --- | --- | --- | --- | --- |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 77 of 257   Page ID #:1292

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000076

# Provider Information for 1295868065

Search (/registry/)  /  Back to Results  /  NPI View

### ST. JAMES PARISH HOSP. SERV. DIST.
Organization Subpart: NO

NPI: 1295868065

Last Updated: 2010-06-23

# Details

| Name | Value |
|------|-------|
| NPI | 1295868065 |
| Enumeration Date | 2007-03-13 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 1645 LUTCHER AVE<br>LUTCHER, LA 70071-5150<br>United States<br><br>Phone: 225-869-5512 \| Fax: 225-869-5271<br>View Map (/registry/map-view?q=1645 LUTCHER AVE, LUTCHER, LA, 700715150, United States) |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 79 of 257   Page ID #:1294

| Name | Value |
|------|-------|
| Primary Practice Address | 1645 LUTCHER AVE<br>LUTCHER, LA 70071-5150<br>United States<br><br>Phone: 225-869-5512 \| Fax: 225-869-5271<br>View Map (/registry/map-view?q=1645 LUTCHER AVE, LUTCHER, LA, 700715150, United States) |
| Authorized Official Information | Name: MRS. TRACY L GEORGE<br>Title: CHIEF FINANCIAL OFFICER<br>Phone: 225-746-2901 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | LA | 164 |

Other Identifiers

| Issuer | | State | Number |
|--------|--|-------|--------|
| Other | BLUE CROSS PHYSICIAN GRP | LA | 04727 |
| MEDICAID | | LA | 1796697 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000078

 (http://hhs.gov)  A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000079

# Provider Information for 1588654966

Search (/registry/)  /  Back to Results  /  NPI View

ST. JAMES PARISH HOSP. SERV. DIST.
Organization Subpart: NO

NPI: 1588654966

Last Updated: 2010-06-23

# Details

| Name | Value |
|------|-------|
| NPI | 1588654966 |
| Enumeration Date | 2005-10-26 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 1645 LUTCHER AVE<br>LUTCHER, LA 70071-5150<br>United States<br><br>Phone: 225-869-5512 \| Fax: 225-869-5271<br>View Map (/registry/map-view?q=1645 LUTCHER AVE, LUTCHER, LA, 700715150, United States) |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 82 of 257   Page ID
#:1297

| Name | Value |
|------|-------|
| Primary Practice Address | 1645 LUTCHER AVE<br>LUTCHER, LA 70071-5150<br>United States<br><br>Phone: 225-869-5512 \| Fax: 225-869-5271<br>View Map (/registry/map-view?q=1645 LUTCHER AVE, LUTCHER, LA, 700715150, United States) |
| Authorized Official Information | Name: MRS. TRACY L GEORGE<br>Title: CHIEF FINANCIAL OFFICER<br>Phone: 225-746-2901 |

| Taxonomy | | | | |
|----------|--|--|--|--|
| | **Primary Taxonomy** | **Selected Taxonomy** | **State** | **License Number** |
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | LA | 164 |

| Other Identifiers | | | | |
|-------------------|--|--|--|--|
| | **Issuer** | | **State** | **Number** |
| | MEDICAID | | LA | 1720224 |
| | Other | BLUE CROSS OF LA | LA | 90029 |

| Endpoint Information | | | | | | | |
|----------------------|--|--|--|--|--|--|--|
| | **Endpoint Type** | **Endpoint** | **Endpoint Description** | **Use** | **Content Type** | **Affiliation** | **Endpoint Location** |

000081

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 83 of 257    Page ID
#:1298

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000082

# Provider Information for 1003925959

Search (/registry/)  /  Back to Results  /  NPI View

> HOSPITAL SERVICE DISTRICT 2 OF THE PARISH OF TANGIPAHOA STATE OF LA.
>
> Other Name:  Doing Business As: HOOD MEMORIAL HOSPITAL
> Organization Subpart: NO

NPI: 1003925959

Last Updated: 2017-09-12

# Details

| Name | Value |
| --- | --- |
| NPI | 1003925959 |
| Enumeration Date | 2006-08-30 |
| NPI Type | 2- Organization |
| Status | Active |

000083

| Name | Value |
|------|-------|
| Mailing Address | 301 W. WALNUT ST. AMITE, LA 70422-2025 United States<br><br>Phone: 985-748-9485 \| Fax: 985-748-8144<br>View Map (/registry/map-view?q=301 W. WALNUT ST., AMITE, LA, 704222025, United States) ⊡ |
| Primary Practice Address | 301 W. WALNUT ST. AMITE, LA 70422-2025 United States<br><br>Phone: 985-748-9485 \| Fax: 985-748-8144<br>View Map (/registry/map-view?q=301 W. WALNUT ST., AMITE, LA, 704222025, United States) ⊡ |
| Authorized Official Information | Name: MR. EDWARD C. DUGAR Title: CEO Phone: 985-748-9485 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | LA | 139 |

Other Identifiers

| Issuer | | State | Number |
|--------|---|-------|--------|
| Other | BLUE CROSS | LA | 90147 |
| Other | HOSPITAL BLUE CROSS | LA | 90147 |
| MEDICAID | | LA | 1735116 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000084

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 86 of 257   Page ID
#:1301

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000085

# Provider Information for 1518992221

Search (/registry/)  /  Back to Results  /  NPI View

ACADIA-ST. LANDRY HOSPITAL SERVICE DISTRICT

Other Name:  Doing Business As: ACADIA-ST. LANDRY HOSPITAL
Organization Subpart: NO

NPI: 1518992221

Last Updated: 2010-05-24

# Details

| Name | Value |
| --- | --- |
| NPI | 1518992221 |
| Enumeration Date | 2006-07-11 |
| NPI Type | 2- Organization |
| Status | Active |

000086

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 88 of 257   Page ID #:1303

| Name | Value |
|------|-------|
| Mailing Address | 810 S BROADWAY ST<br>CHURCH POINT, LA 70525-4402<br>United States<br><br>Phone: 337-684-5435 \| Fax: 337-684-1408<br>View Map (/registry/map-view?q=810 S BROADWAY ST, CHURCH POINT, LA, 705254402, United States) |
| Primary Practice Address | 810 S BROADWAY ST<br>CHURCH POINT, LA 70525-4402<br>United States<br><br>Phone: 337-684-5435 \| Fax: 337-684-1408<br>View Map (/registry/map-view?q=810 S BROADWAY ST, CHURCH POINT, LA, 705254402, United States) |
| Authorized Official Information | Name: MR. F PETER SAVOY<br>Title: CHIEF EXECUTIVE OFFICIER<br>Phone: 337-684-5435 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

Other Identifiers

| Issuer | | State | Number |
|--------|--|-------|--------|
| Other | SWING BED | LA | 33732 |
| MEDICAID | | LA | 1517445 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000087

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 89 of 257   Page ID
#:1304

 (http://hhs.gov) A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000088

# Provider Information for 1376540153

Search (/registry/)  /  Back to Results  /  NPI View

> ### ACADIA-ST. LANDRY HOSPITAL SERVICE DISTRICT
>
> Other Name:  Doing Business As: ACADIA-ST. LANDRY HOSPITAL
> Organization Subpart: NO

NPI: 1376540153

Last Updated: 2010-05-24

# Details

| Name | Value |
| --- | --- |
| NPI | 1376540153 |
| Enumeration Date | 2005-07-07 |
| NPI Type | 2- Organization |
| Status | Active |

000089

| Name | Value |
|---|---|
| Mailing Address | 810 S BROADWAY ST<br>CHURCH POINT, LA 70525-4402<br>United States<br><br>Phone: \| Fax:<br>View Map (/registry/map-view?q=810 S BROADWAY ST, CHURCH POINT, LA, 705254402, United States) 🖾 |
| Primary Practice Address | 810 S BROADWAY ST<br>CHURCH POINT, LA 70525-4402<br>United States<br><br>Phone: 337-684-5435 \| Fax: 337-684-5449<br>View Map (/registry/map-view?q=810 S BROADWAY ST, CHURCH POINT, LA, 705254402, United States) 🖾 |
| Authorized Official Information | Name: MR. PETER F. SAVOY<br>Title: ADMINISTRATOR<br>Phone: 337-684-4276 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | LA | 106 |

**Other Identifiers**

| Issuer | | State | Number |
|---|---|---|---|
| MEDICAID | | LA | 1416002 |
| Other | ACUTE | LA | 43906 |
| Other | ACUTE | LA | 60686 |
| MEDICAID | | LA | 1734314 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|

000090

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 93 of 257    Page ID #:1308

# Provider Information for 1558303420

Search (/registry/)  /  Back to Results  /  NPI View

LALLIE KEMP MEDICAL CTR

Other Name: Doing Business As: LALLIE KEMP REGIONAL MEDICAL CENTER

Organization Subpart: NO

NPI: 1558303420

Last Updated: 2008-03-28

# Details

| Name | Value |
|------|-------|
| NPI | 1558303420 |
| Enumeration Date | 2006-06-12 |
| NPI Type | 2- Organization |
| Status | Active |

000092

| Name | Value |
|------|-------|
| Mailing Address | 52579 HIGHWAY 51 S<br>INDEPENDENCE, LA 70443-2231<br>United States<br><br>Phone: 985-878-9421 \| Fax: 985-878-1263<br>View Map (/registry/map-view?q=52579 HIGHWAY 51 S, INDEPENDENCE, LA, 704432231, United States) ⬏ |
| Primary Practice Address | 52579 HIGHWAY 51 S<br>INDEPENDENCE, LA 70443-2231<br>United States<br><br>Phone: 985-878-9421 \| Fax: 985-878-1263<br>View Map (/registry/map-view?q=52579 HIGHWAY 51 S, INDEPENDENCE, LA, 704432231, United States) ⬏ |
| Authorized Official Information | Name: DR. MICHAEL K BUTLER MD<br>Title: ACTING CEO<br>Phone: 225-922-0775 |

| Taxonomy | Primary Taxonomy | Selected Taxonomy | State | License Number |
|----------|------------------|-------------------|-------|----------------|
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |
| | No | 193400000X MULTIPLE SINGLE SPECIALTY GROUP<br>363A00000X - Physician Assistant | | |
| | No | 193400000X MULTIPLE SINGLE SPECIALTY GROUP<br>363L00000X - Nurse Practitioner | | |
| | No | 193400000X MULTIPLE SINGLE SPECIALTY GROUP<br>367500000X - Nurse Anesthetist, Certified Registered | | |

000093

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 95 of 257   Page ID
#:1310

| Name | Value | | | | | | | |
|------|-------|--|--|--|--|--|--|--|
| Other Identifiers | **Issuer** | | **State** | | **Number** | | | |
| | MEDICAID | | LA | | 1404055 | | | |
| | MEDICAID | | LA | | 1940046 | | | |
| Endpoint Information | **Endpoint Type** | **Endpoint** | **Endpoint Description** | **Use** | **Content Type** | **Affiliation** | **Endpoint Location** | |

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000094

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 96 of 257    Page ID #:1311

# Provider Information for 1972545846

Search (/registry/)  /  Back to Results  /  NPI View

LALLIE KEMP MEDICAL CTR

Other Name: Doing Business As: LALLIE KEMP REGIONAL MEDICAL CENTER

Organization Subpart: NO

NPI: 1972545846

Last Updated: 2008-04-24

# Details

| Name | Value |
| --- | --- |
| NPI | 1972545846 |
| Enumeration Date | 2006-06-12 |
| NPI Type | 2- Organization |
| Status | Active |

000095

| Name | Value |
|---|---|
| Mailing Address | 52579 HIGHWAY 51 S<br>INDEPENDENCE, LA 70443-2231<br>United States<br><br>Phone: 985-878-9421 \| Fax: 985-878-1263<br>View Map (/registry/map-view?q=52579 HIGHWAY 51 S, INDEPENDENCE, LA, 704432231, United States) ⊡ |
| Primary Practice Address | 52579 HIGHWAY 51 S<br>INDEPENDENCE, LA 70443-2231<br>United States<br><br>Phone: 985-878-9421 \| Fax: 985-878-1263<br>View Map (/registry/map-view?q=52579 HIGHWAY 51 S, INDEPENDENCE, LA, 704432231, United States) ⊡ |
| Authorized Official Information | Name: DR. MICHAEL K. BUTLER M.D.<br>Title: ACTING CEO<br>Phone: 225-922-0775 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

**Other Identifiers**

| Issuer | State | Number |
|---|---|---|
| | | |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|
| | | | | | | |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 98 of 257   Page ID
#:1313

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

# Provider Information for 1083661409

Search (/registry/)  /  Back to Results  /  NPI View

LALLIE KEMP MEDICAL CTR

Other Name: Doing Business As: LALLIE KEMP REGIONAL MEDICAL CENTER

Organization Subpart: NO

NPI: 1083661409

Last Updated: 2008-02-25

# Details

| Name | Value |
| --- | --- |
| NPI | 1083661409 |
| Enumeration Date | 2006-05-30 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|------|-------|
| Mailing Address | 52579 HIGHWAY 51 S<br>INDEPENDENCE, LA 70443-2231<br>United States<br><br>Phone: 985-878-9421 \| Fax: 985-878-1263<br>View Map (/registry/map-view?q=52579 HIGHWAY 51 S, INDEPENDENCE, LA, 704432231, United States) |
| Primary Practice Address | 52579 HIGHWAY 51 S<br>INDEPENDENCE, LA 70443-2231<br>United States<br><br>Phone: 985-878-9421 \| Fax: 985-878-1263<br>View Map (/registry/map-view?q=52579 HIGHWAY 51 S, INDEPENDENCE, LA, 704432231, United States) |
| Authorized Official Information | Name: DR. MICHAEL K BUTLER M.D.<br>Title: ACTING CEO<br>Phone: 225-922-0775 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| Other | BCBS ACUTE | LA | 90010 |
| MEDICAID | | LA | 1720411 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000099

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 101 of 257   Page ID
#:1316

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000100

# Provider Information for 1447377767

Search (/registry/)  /  Back to Results  /  NPI View

HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF VERMILION

Other Name:  Doing Business As: ABROM KAPLAN MEMORIAL HOSPITAL

Organization Subpart: NO

NPI: 1447377767

Last Updated: 2014-09-29

# Details

| Name | Value |
| --- | --- |
| NPI | 1447377767 |
| Enumeration Date | 2007-03-23 |
| NPI Type | 2- Organization |
| Status | Active |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 103 of 257   Page ID #:1318

| Name | Value |
|------|-------|
| Mailing Address | 1310 W 7TH ST<br>KAPLAN, LA 70548-2910<br>United States<br><br>Phone: 337-643-8300 \| Fax: 337-643-5233<br>View Map (/registry/map-view?q=1310 W 7TH ST, KAPLAN, LA, 705482910, United States) ⧉ |
| Primary Practice Address | 1310 W 7TH ST<br>KAPLAN, LA 70548-2910<br>United States<br><br>Phone: 337-643-8300 \| Fax: 337-643-5233<br>View Map (/registry/map-view?q=1310 W 7TH ST, KAPLAN, LA, 705482910, United States) ⧉ |
| Authorized Official Information | Name: MR. BRYCE QUEBODEAUX<br>Title: CEO<br>Phone: 337-643-5200 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | LA | 149 |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| Other | BCBS-PHYSICIANS | LA | 04792 |
| MEDICAID | | LA | 1795941 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000102

 (http://hhs.gov)  A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

# Provider Information for 1245617562

Search (/registry/)  /  Back to Results  /  NPI View

## KAPLAN GENERAL HOSPITAL, INC.
## Organization Subpart: YES

NPI: 1245617562

Last Updated: 2015-05-06

# Details

| Name | Value |
| --- | --- |
| NPI | 1245617562 |
| Enumeration Date | 2015-05-06 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 1310 WEST SEVENTH STREET<br>KAPLAN, LA 70548<br>United States<br><br>Phone: \| Fax:<br>View Map (/registry/map-view?q=1310 WEST SEVENTH STREET, KAPLAN, LA, 70548, United States) |

000104

| Name | Value |
|---|---|
| Primary Practice Address | 1310 W 7TH ST<br>KAPLAN, LA 70548-2910<br>United States<br><br>Phone: 337-643-8300 \| Fax: 337-643-5309<br>View Map (/registry/map-view?q=1310 W 7TH ST, KAPLAN, LA, 705482910, United States) ⧉ |
| Authorized Official Information | Name: DAVID L CALLECOD<br>Title: PRESIDENT, CEO<br>Phone: 337-289-7374 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

**Other Identifiers**

| Issuer | State | Number |
|---|---|---|
| | | |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|
| | | | | | | |

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000105

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 107 of 257   Page ID
#:1322

000106

# Provider Information for 1013966928

Search (/registry/)  /  Back to Results  /  NPI View

HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF VERMILION

Other Name:  Doing Business As: ABROM KAPLAN MEMORIAL
                       HOSPITAL
Organization Subpart: NO

NPI: 1013966928

Last Updated: 2014-09-29

# Details

| Name | Value |
| --- | --- |
| NPI | 1013966928 |
| Enumeration Date | 2006-05-08 |
| NPI Type | 2- Organization |
| Status | Active |

000107

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 109 of 257   Page ID
#:1324

| Name | Value |
|------|-------|
| Mailing Address | 1310 W 7TH ST<br>KAPLAN, LA 70548-2910<br>United States<br><br>Phone: 337-643-8300 \| Fax: 337-643-5233<br>View Map (/registry/map-view?q=1310 W 7TH ST, KAPLAN, LA, 705482910, United States) |
| Primary Practice Address | 1310 W 7TH ST<br>KAPLAN, LA 70548-2910<br>United States<br><br>Phone: 337-643-8300 \| Fax: 337-643-5233<br>View Map (/registry/map-view?q=1310 W 7TH ST, KAPLAN, LA, 705482910, United States) |
| Authorized Official Information | Name: MR. BRYCE QUEBODEAUX<br>Title: CEO<br>Phone: 337-643-5200 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | LA | 149 |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| Other | BCBS-ACUTE CARE | LA | 190043 |
| Other | BCBS | LA | 190043 |
| MEDICAID | | LA | 1720011 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000108

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 110 of 257   Page ID
#:1325

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000109

# Provider Information for 1689618324

Search (/registry/)  /  Back to Results  /  NPI View

SHERIDAN COMMUNITY HOSPITAL
Organization Subpart: NO

NPI: 1689618324

Last Updated: 2012-11-30

# Details

| Name | Value |
| --- | --- |
| NPI | 1689618324 |
| Enumeration Date | 2006-06-15 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 301 N MAIN ST PO BOX 279 SHERIDAN, MI 48884-9235 United States<br><br>Phone: 989-291-3261 \| Fax: 989-291-3062 View Map (/registry/map-view?q=301 N MAIN ST, SHERIDAN, MI, 488849235, United States) |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 112 of 257   Page ID #:1327

| Name | Value |
|---|---|
| Primary Practice Address | 301 N MAIN ST<br>SHERIDAN, MI 48884-9235<br>United States<br><br>Phone: 989-291-3261 \| Fax: 989-291-3062<br>View Map (/registry/map-view?q=301 N MAIN ST, SHERIDAN, MI, 488849235, United States) |
| Authorized Official Information | Name: MR. RANDOLPH FLECHSIG<br>Title: ADMINISTRATOR<br>Phone: 989-291-3261 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

Other Identifiers

| Issuer | | State | Number |
|---|---|---|---|
| MEDICAID | | MI | 5171898 |
| Other | BCBSM PROVIDER # | MI | 00057 |
| MEDICAID | | MI | 1557346 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000112

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 114 of 257   Page ID
#:1329

# Provider Information for 1598909426

Search (/registry/)  /  Back to Results  /  NPI View

---

SPECTRUM HEATLH KELSEY

Other Name:  Doing Business As: KELSEY MEMORIAL HEALTH CENTER
Organization Subpart: NO

---

NPI: 1598909426

Last Updated: 2014-02-18

# Details

| Name | Value |
|------|-------|
| NPI | 1598909426 |
| Enumeration Date | 2009-04-22 |
| NPI Type | 2- Organization |
| Status | Active |

000113

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 115 of 257   Page ID #:1330

| Name | Value |
|---|---|
| Mailing Address | 418 WASHINGTON ST<br>LAKEVIEW, MI 48850-9806<br>United States<br><br>Phone: 989-352-7211 \| Fax: 616-754-2735<br>View Map (/registry/map-view?q=418 WASHINGTON ST, LAKEVIEW, MI, 488509806, United States) ⊞ |
| Primary Practice Address | 418 WASHINGTON ST<br>LAKEVIEW, MI 48850-9806<br>United States<br><br>Phone: 989-352-7211 \| Fax: 616-754-2735<br>View Map (/registry/map-view?q=418 WASHINGTON ST, LAKEVIEW, MI, 488509806, United States) ⊞ |
| Authorized Official Information | Name: MR. RYAN K JOHNSON<br>Title: VP, FINANCE<br>Phone: 616-225-6310 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | MI | 490051 |

**Other Identifiers**

| Issuer | | State | Number |
|---|---|---|---|
| MEDICAID | | MI | 5170961 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

# Provider Information for 1538102173

Search (/registry/)  /  Back to Results  /  NPI View

---

SPECTRUM HEALTH KELSEY

Other Name:  Doing Business As: SPECTRUM HEALTH KELSEY
HOSPITAL

Organization Subpart: NO

---

NPI: 1538102173

Last Updated: 2015-01-05

# Details

| Name | Value |
| --- | --- |
| NPI | 1538102173 |
| Enumeration Date | 2006-06-13 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|------|-------|
| Mailing Address | 418 WASHINGTON ST<br>LAKEVIEW, MI 48850-7102<br>United States<br><br>Phone: 989-352-7211 \| Fax:<br>View Map (/registry/map-view?q=418 WASHINGTON ST, LAKEVIEW, MI, 488507102, United States) |
| Primary Practice Address | 418 WASHINGTON ST<br>LAKEVIEW, MI 48850-7102<br>United States<br><br>Phone: 989-352-7211 \| Fax: 989-652-6435<br>View Map (/registry/map-view?q=418 WASHINGTON ST, LAKEVIEW, MI, 488507102, United States) |
| Authorized Official Information | Name: MR. RYAN K JOHNSON<br>Title: VP FINANCE CFO<br>Phone: 616-225-6310 |

| Taxonomy | Primary Taxonomy | Selected Taxonomy | State | License Number |
|----------|------------------|-------------------|-------|----------------|
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | MI | 490051 |

| Other Identifiers | Issuer | | State | Number |
|-------------------|--------|--|-------|--------|
| | Other | PRIORITY HEALTH | MI | 425 |
| | MEDICAID | | MI | 301555673 |
| | Other | BLUE CROSS | MI | 00166 |

| Endpoint Information | Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|----------------------|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000117

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 119 of 257   Page ID
#:1334

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

# Provider Information for 1740240225

Search (/registry/)  /  Back to Results  /  NPI View

---

SIBLEY MEDICAL CENTER

Other Name:  Doing Business As: RIDGEVIEW SIBLEY MEDICAL
CENTER

Organization Subpart: NO

---

NPI: 1740240225

Last Updated: 2014-04-29

# Details

| Name | Value |
| --- | --- |
| NPI | 1740240225 |
| Enumeration Date | 2006-03-27 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|---|---|
| Mailing Address | 601 WEST CHANDLER STREET P.O. BOX 620<br>ARLINGTON, MN 55307-0620<br>United States<br><br>Phone: 507-964-2271 \| Fax: 507-964-8490<br>View Map (/registry/map-view?q=601 WEST CHANDLER STREET, ARLINGTON, MN, 553070620, United States) ⧉ |
| Primary Practice Address | 601 WEST CHANDLER STREET<br>ARLINGTON, MN 55307-0620<br>United States<br><br>Phone: 507-964-2271 \| Fax: 507-964-8490<br>View Map (/registry/map-view?q=601 WEST CHANDLER STREET, ARLINGTON, MN, 553070620, United States) ⧉ |
| Authorized Official Information | Name: TODD SANDBERG<br>Title: CEO<br>Phone: 507-964-8422 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | MN | 241311 |

**Other Identifiers**

| Issuer | | State | Number |
|---|---|---|---|
| MEDICAID | | MN | 513547800 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 122 of 257   Page ID
                                        #:1337

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000121

# Provider Information for 1548212699

Search (/registry/)  /  Back to Results  /  NPI View

MILLE LACS HEALTH SYSTEM

Other Name:  Doing Business As: CRITICAL ACCESS HOSPITAL
Organization Subpart: YES

NPI: 1548212699

Last Updated: 2017-04-26

# Details

| Name | Value |
| --- | --- |
| NPI | 1548212699 |
| Enumeration Date | 2006-05-17 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|------|-------|
| Mailing Address | 200 ELM ST N PO BOX A<br>ONAMIA, MN 56359-7901<br>United States<br><br>Phone: 320-532-3154 \| Fax: 320-532-3111<br>View Map (/registry/map-view?q=200 ELM ST N, ONAMIA, MN, 563597901, United States) 🗗 |
| Primary Practice Address | 200 ELM ST N<br>ONAMIA, MN 56359-7901<br>United States<br><br>Phone: 320-532-3154 \| Fax: 320-532-3111<br>View Map (/registry/map-view?q=200 ELM ST N, ONAMIA, MN, 563597901, United States) 🗗 |
| Authorized Official Information | Name: MR. JOHN W UNZEN<br>Title: CFO<br>Phone: 320-532-2581 |

| Taxonomy | Primary Taxonomy | Selected Taxonomy | State | License Number |
|----------|------------------|-------------------|-------|----------------|
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | MN | 331503 |
| | No | 193200000X MULTI-SPECIALTY GROUP<br>207P00000X - Emergency Medicine | | |
| | No | 193200000X MULTI-SPECIALTY GROUP<br>208600000X - Surgery | | |
| | No | 251E00000X - Home Health | MN | 343531 |
| | No | 3336I0012X - Pharmacy Institutional Pharmacy | MN | 201047-0 |

000123

| Name | Value | | | |
|---|---|---|---|---|
| Other Identifiers | **Issuer** | | **State** | **Number** |
| | Other | PREFERRED ONE | MN | 1006091 |
| | Other | MEDICA | MN | 5012782 |
| | Other | BLUE CROSS CLINICS | MN | 33523MI |
| | Other | BLUE CROSS HOSPITAL | MN | 52204CO |
| | MEDICAID | | MN | 190247400 |

| | **Endpoint Type** | **Endpoint** | **Endpoint Description** | **Use** | **Content Type** | **Affiliation** | **Endpoint Location** |
|---|---|---|---|---|---|---|---|
| Endpoint Information | | | | | | | |

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

# Provider Information for 1215097902

Search (/registry/)  /  Back to Results  /  NPI View

## MINNESOTA VALLEY HEALTH CENTER INC
## Organization Subpart: NO

NPI: 1215097902

Last Updated: 2009-11-19

# Details

| Name | Value |
|------|-------|
| NPI | 1215097902 |
| Enumeration Date | 2006-12-11 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 621 S 4TH ST<br>LE SUEUR, MN 56058-2203<br>United States<br><br>Phone: 507-665-3375 \| Fax: 507-665-2191<br>View Map (/registry/map-view?q=621 S 4TH ST, LE SUEUR, MN, 560582203, United States) |

| Name | Value |
| --- | --- |
| Primary Practice Address | 621 S 4TH ST<br>LE SUEUR, MN 56058-2203<br>United States<br><br>Phone: 507-665-3375 \| Fax: 507-665-2191<br>View Map (/registry/map-view?q=621 S 4TH ST, LE SUEUR, MN, 560582203, United States) |
| Authorized Official Information | Name: MRS. PATRICIA SCHLEGEL<br>Title: FINANCIAL SERVICES DIRECTOR<br>Phone: 507-665-8683 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
| --- | --- | --- | --- |
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

**Other Identifiers**

| Issuer | State | Number |
| --- | --- | --- |
| | | |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
| --- | --- | --- | --- | --- | --- | --- |

 (http://hhs.gov) A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000126

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 128 of 257   Page ID
#:1343

000127

# Provider Information for 1730248907

Search (/registry/)  /  Back to Results  /  NPI View

### MINNESOTA VALLEY HEALTH CENTER INC
### Organization Subpart: NO

NPI: 1730248907

Last Updated: 2009-11-18

# Details

| Name | Value |
|------|-------|
| NPI | 1730248907 |
| Enumeration Date | 2006-12-06 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 621 S 4TH ST<br>LE SUEUR, MN 56058-2203<br>United States<br><br>Phone: 507-665-3375 \| Fax: 507-665-2191<br>View Map (/registry/map-view?q=621 S 4TH ST, LE SUEUR, MN, 560582203, United States) |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 130 of 257   Page ID #:1345

| Name | Value |
|---|---|
| Primary Practice Address | 621 S 4TH ST<br>LE SUEUR, MN 56058-2203<br>United States<br><br>Phone: 507-665-3375 \| Fax: 507-665-2191<br>View Map (/registry/map-view?q=621 S 4TH ST, LE SUEUR, MN, 560582203, United States) |
| Authorized Official Information | Name: MRS. PATRICIA SCHLEGEL<br>Title: FINANCIAL SERVICES DIRECTOR<br>Phone: 507-665-8683 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | MN | 00336 |
| No | 282NC0060X - General Acute Care Hospital Critical Access | MN | 24Z375 |

Other Identifiers

| Issuer | | State | Number |
|---|---|---|---|
| MEDICAID | | MN | 529245000 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000130

# Provider Information for 1720266026

Search (/registry/)  /  Back to Results  /  NPI View

BAPTIST MEDICAL CENTER - YAZOO, INC.

Other        Former Legal Business Name: KING'S DAUGHTERS
Name:        HOSPITAL OF YAZOO COUNTY, INC.
Organization Subpart: NO

NPI: 1720266026

Last Updated: 2015-03-13

# Details

| Name | Value |
|------|-------|
| NPI | 1720266026 |
| Enumeration Date | 2008-02-08 |
| NPI Type | 2- Organization |
| Status | Active |

000131

| Name | Value |
|------|-------|
| Mailing Address | 823 GRAND AVE<br>YAZOO CITY, MS 39194-3233<br>United States<br><br>Phone: 662-746-2261 \| Fax: 662-751-8226<br>View Map (/registry/map-view?q=823 GRAND AVE, YAZOO CITY, MS, 391943233, United States) ⧉ |
| Primary Practice Address | 823 GRAND AVE<br>YAZOO CITY, MS 39194-3233<br>United States<br><br>Phone: 662-746-2261 \| Fax: 662-751-8226<br>View Map (/registry/map-view?q=823 GRAND AVE, YAZOO CITY, MS, 391943233, United States) ⧉ |
| Authorized Official Information | Name: MR. ROBERT SEAN JOHNSON<br>Title: CHIEF EXECUTIVE OFFICER<br>Phone: 662-751-8151 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | MS | 16-203 |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | MS | 9012484 |
| Other | BLUE CROSS | MS | 19253 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 134 of 257   Page ID
#:1349

 (http://hhs.gov) A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

# Provider Information for 1619918075

Search (/registry/)  /  Back to Results  /  NPI View

---

BAPTIST MEDICAL CENTER - YAZOO, INC

Other
Name:

Former Legal Business Name: KING'S DAUGHTERS
HOSPITAL OF YAZOO COUNTY, INC.

Organization Subpart: NO

---

NPI: 1619918075

Last Updated: 2018-06-21

# Details

| Name | Value |
| --- | --- |
| NPI | 1619918075 |
| Enumeration Date | 2006-06-09 |
| NPI Type | 2- Organization |
| Status | Active |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 136 of 257   Page ID #:1351

| Name | Value |
|---|---|
| Mailing Address | 823 GRAND AVE<br>YAZOO CITY, MS 39194-3233<br>United States<br><br>Phone: 662-746-2261 \| Fax: 662-746-4839<br>View Map (/registry/map-view?q=823 GRAND AVE, YAZOO CITY, MS, 391943233, United States) 🖈 |
| Primary Practice Address | 823 GRAND AVE<br>YAZOO CITY, MS 39194-3233<br>United States<br><br>Phone: 662-746-2261 \| Fax: 662-746-4839<br>View Map (/registry/map-view?q=823 GRAND AVE, YAZOO CITY, MS, 391943233, United States) 🖈 |
| Authorized Official Information | Name: MR. ROBERT SEAN JOHNSON<br>Title: CHIEF EXECUTIVE OFFICER<br>Phone: 662-751-8151 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | MS | |

Other Identifiers

| Issuer | | State | Number |
|---|---|---|---|
| Other | BCBS HOSPITAL | MS | 20253 |
| Other | COMMERCIAL INSURANCE | MS | ========= |
| MEDICAID | | MS | 000020082 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 137 of 257    Page ID
                                        #:1352

 (http://hhs.gov)  A federal government website managed by the
                           U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
                           7500 Security Boulevard, Baltimore, MD 21244

000136

# Provider Information for 1063429694

Search (/registry/)  /  Back to Results  /  NPI View

MEMORIAL COMMUNITY HEALTH, INC

Other Name:  Doing Business As: MEMORIAL HOSPITAL

Organization Subpart: NO

NPI: 1063429694

Last Updated: 2009-12-30

# Details

| Name | Value |
| --- | --- |
| NPI | 1063429694 |
| Enumeration Date | 2006-08-03 |
| NPI Type | 2- Organization |
| Status | Active |

000137

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 139 of 257   Page ID #:1354

| Name | Value |
|------|-------|
| Mailing Address | 1423 7TH ST<br>AURORA, NE 68818-1141<br>United States<br><br>Phone: 402-694-3171 \| Fax: 402-694-5024<br>View Map (/registry/map-view?q=1423 7TH ST, AURORA, NE, 688181141, United States) ⬀ |
| Primary Practice Address | 1423 7TH ST<br>AURORA, NE 68818-1141<br>United States<br><br>Phone: 402-694-3171 \| Fax: 402-694-5024<br>View Map (/registry/map-view?q=1423 7TH ST, AURORA, NE, 688181141, United States) ⬀ |
| Authorized Official Information | Name: MR. PHIL JAMES FENDT<br>Title: CFO<br>Phone: 402-694-8204 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | NE | 380001 |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | NE | =========01 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

# Provider Information for 1386175164

Search (/registry/)  /  Back to Results  /  NPI View

MERRICK MEDICAL CENTER

Other Name:  Doing Business As: MERRICK MEDICAL CENTER
Organization Subpart: NO

NPI: 1386175164

Last Updated: 2017-07-10

# Details

| Name | Value |
|------|-------|
| NPI | 1386175164 |
| Enumeration Date | 2017-03-23 |
| NPI Type | 2- Organization |
| Status | Active |

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 142 of 257    Page ID #:1357

| Name | Value |
|---|---|
| Mailing Address | 1715 26TH ST<br>CENTRAL CITY, NE 68826-9501<br>United States<br><br>Phone: 308-946-3015 \| Fax:<br>View Map (/registry/map-view?q=1715 26TH ST, CENTRAL CITY, NE, 688269501, United States) 🗗 |
| Primary Practice Address | 1715 26TH ST<br>CENTRAL CITY, NE 68826-9501<br>United States<br><br>Phone: 308-946-3015 \| Fax:<br>View Map (/registry/map-view?q=1715 26TH ST, CENTRAL CITY, NE, 688269501, United States) 🗗 |
| Authorized Official Information | Name: JULIE M MURRAY<br>Title: CEO<br>Phone: 308-946-3015 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | NE | H000131 |

Other Identifiers

| Issuer | State | Number |
|---|---|---|
| | | |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|
| | | | | | | |

 (http://hhs.gov)  A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000142

# Provider Information for 1992885891

Search (/registry/)  /  Back to Results  /  NPI View

---

LITZENBERG MEMORIAL MERRICK COUNTY

Other Name: Doing Business As: LITZENBERG MEMORIAL COUNTY
HOSPITAL

Organization Subpart: NO

---

🏢 NPI: 1992885891

📅 Last Updated: 2014-01-28

# Details

| Name | Value |
| --- | --- |
| NPI | 1992885891 |
| Enumeration Date | 2006-10-16 |
| NPI Type | 2- Organization |
| Status | Active |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 145 of 257   Page ID
#:1360

| Name | Value |
|------|-------|
| Mailing Address | 1715 26TH ST<br>CENTRAL CITY, NE 68826-9501<br>United States<br><br>Phone: 308-946-3015 \| Fax: 308-946-5914<br>View Map (/registry/map-view?q=1715 26TH ST, CENTRAL CITY, NE, 688269501, United States) 🔗 |
| Primary Practice Address | 1715 26TH ST<br>CENTRAL CITY, NE 68826-9501<br>United States<br><br>Phone: 308-946-3015 \| Fax: 308-946-5914<br>View Map (/registry/map-view?q=1715 26TH ST, CENTRAL CITY, NE, 688269501, United States) 🔗 |
| Authorized Official Information | Name: JULIE MURRAY<br>Title: CEO<br>Phone: 308-946-3015 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | NE | 530001 |

**Other Identifiers**

| Issuer | | State | Number |
|--------|---|-------|--------|
| Other | CRNA PROF FEE | NE | D08690 |
| MEDICAID | | NE | =========00 |
| MEDICAID | | NE | 10025163600 |
| Other | BLUE CROSS HOSPITAL | NE | 00117 |
| Other | COMMERCIAL INSURANCE | NE | ========= |
| Other | BLUE CROSS PHYSICIAN PROF | NE | D0659 |

000144

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 146 of 257   Page ID
#:1361

| Name | Value | | | | | | |
|------|-------|---|---|---|---|---|---|
| Endpoint Information | **Endpoint Type** | **Endpoint** | **Endpoint Description** | **Use** | **Content Type** | **Affiliation** | **Endpoint Location** |

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000145

# Provider Information for 1669568572

Search (/registry/)  /  Back to Results  /  NPI View

---

### HOWARD COUNTY MEDICAL CENTER
Organization Subpart: NO

🏢 NPI: 1669568572

📅 Last Updated: 2010-12-20

# Details

| Name | Value |
|------|-------|
| NPI | 1669568572 |
| Enumeration Date | 2006-10-05 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | PO BOX 406<br>SAINT PAUL, NE 68873-0406<br>United States<br><br>Phone: 308-754-4421 \| Fax: 308-754-4429<br>View Map (/registry/map-view?q=PO BOX 406, SAINT PAUL, NE, 688730406, United States) 🔗 |

| Name | Value |
|---|---|
| Primary Practice Address | 1113 SHERMAN ST<br>SAINT PAUL, NE 68873-0406<br>United States<br><br>Phone: 308-754-4421 \| Fax: 308-754-4429<br>View Map (/registry/map-view?q=1113 SHERMAN ST, SAINT PAUL, NE, 688730406, United States) |
| Authorized Official Information | Name: MR. THOMAS R PARISH CPA<br>Title: CHIEF FINANCIAL OFFICER<br>Phone: 308-754-4421 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | NE | 430001 |

**Other Identifiers**

| Issuer | | State | Number |
|---|---|---|---|
| Other | FEDERAL TAX ID | NE | ========= |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|
| | | | | | | |



(http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000147

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 149 of 257   Page ID #:1364

000148

# Provider Information for 1922106152

Search (/registry/)  /  Back to Results  /  NPI View

---

HOWARD COUNTY MEDICAL CENTER
Organization Subpart: NO

🏢 NPI: 1922106152

📅 Last Updated: 2010-12-20

# Details

| Name | Value |
| --- | --- |
| NPI | 1922106152 |
| Enumeration Date | 2006-09-20 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | PO BOX 406<br>SAINT PAUL, NE 68873-0406<br>United States<br><br>Phone: 308-754-4421 \| Fax: 308-754-4429<br>View Map (/registry/map-view?q=PO BOX 406, SAINT PAUL, NE, 688730406, United States) ⧉ |

| Name | Value |
|---|---|
| Primary Practice Address | 1113 SHERMAN ST<br>SAINT PAUL, NE 68873-0406<br>United States<br><br>Phone: 308-754-4421 \| Fax: 308-754-4429<br>View Map (/registry/map-view?q=1113 SHERMAN ST, SAINT PAUL, NE, 688730406, United States) 🗗 |
| Authorized Official Information | Name: MR. THOMAS R PARISH CPA<br>Title: CHIEF FINANCIAL OFFICER<br>Phone: 308-754-4421 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | NE | 430001 |

**Other Identifiers**

| Issuer | | State | Number |
|---|---|---|---|
| Other | FEDERAL TAX ID | NE | ========= |
| MEDICAID | | NE | =========00 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|
| | | | | | | |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 152 of 257   Page ID
#:1367

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000151

# Provider Information for 1003814641

Search (/registry/)  /  Back to Results  /  NPI View

RIVER HOSPITAL, INC.

Other Name:  Other Name: SWING BED PROGRAM
Organization Subpart: NO

NPI: 1003814641

Last Updated: 2015-05-12

# Details

| Name | Value |
| --- | --- |
| NPI | 1003814641 |
| Enumeration Date | 2005-07-08 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|------|-------|
| Mailing Address | 4 FULLER ST<br>ALEXANDRIA BAY, NY 13607-1316<br>United States<br><br>Phone: 315-482-2511 \| Fax: 315-482-4981<br>View Map (/registry/map-view?q=4 FULLER ST, ALEXANDRIA BAY, NY, 136071316, United States) |
| Primary Practice Address | 4 FULLER ST<br>ALEXANDRIA BAY, NY 13607-1316<br>United States<br><br>Phone: 315-482-2511 \| Fax: 315-482-4981<br>View Map (/registry/map-view?q=4 FULLER ST, ALEXANDRIA BAY, NY, 136071316, United States) |
| Authorized Official Information | Name: BEN MOORE<br>Title: C.E.O.<br>Phone: 315-482-1110 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | NY | 2221700C |
| No | 282NC0060X - General Acute Care Hospital Critical Access | NY | 2221001N |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | NY | 02392854 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000153

 (http://hhs.gov)  A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000154

# Provider Information for 1215205505

Search (/registry/)  /  Back to Results  /  NPI View

### SOLDIERS & SAILORS MEMORIAL HOSPITAL OF YATES COUNTY

Other Name:  Doing Business As: SCM

Organization Subpart: YES

NPI: 1215205505

Last Updated: 2011-12-01

# Details

| Name | Value |
| --- | --- |
| NPI | 1215205505 |
| Enumeration Date | 2011-12-01 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
| --- | --- |
| Mailing Address | 418 N MAIN ST<br>PENN YAN, NY 14527-1085<br>United States<br><br>Phone: 131-578-7415 \| Fax:<br>View Map (/registry/map-view?q=418 N MAIN ST, PENN YAN, NY, 145271085, United States) 🔗 |
| Primary Practice Address | 418 N MAIN ST<br>PENN YAN, NY 14527-1085<br>United States<br><br>Phone: 131-578-7415 \| Fax:<br>View Map (/registry/map-view?q=418 N MAIN ST, PENN YAN, NY, 145271085, United States) 🔗 |
| Authorized Official Information | Name: PAT THOMPSON<br>Title: CFO<br>Phone: 315-787-4031 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
| --- | --- | --- | --- |
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

**Other Identifiers**

| Issuer | | State | Number |
| --- | --- | --- | --- |
| MEDICAID | | NY | 02656944 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
| --- | --- | --- | --- | --- | --- | --- |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 158 of 257   Page ID
#:1373

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000157

# Provider Information for 1124396205

Search (/registry/)  /  Back to Results  /  NPI View

SOLDIERS & SAILORS MEMORIAL HOSPITAL OF YATES COUNTY,
INC.

| Other Name: | Doing Business As: SOLDIERS & SAILORS MEMORIAL HOSPITAL MH |
|---|---|
| | Organization Subpart: YES |

NPI: 1124396205

Last Updated: 2011-12-05

# Details

| Name | Value |
|---|---|
| NPI | 1124396205 |
| Enumeration Date | 2011-12-05 |
| NPI Type | 2- Organization |
| Status | Active |

000158

| Name | Value |
| --- | --- |
| Mailing Address | 418 N MAIN ST<br>PENN YAN, NY 14527-1085<br>United States<br><br>Phone: 315-787-4031 \| Fax:<br>View Map (/registry/map-view?q=418 N MAIN ST, PENN YAN, NY, 145271085, United States) |
| Primary Practice Address | 418 N MAIN ST<br>PENN YAN, NY 14527-1085<br>United States<br><br>Phone: 315-787-4031 \| Fax:<br>View Map (/registry/map-view?q=418 N MAIN ST, PENN YAN, NY, 145271085, United States) |
| Authorized Official Information | Name: PATRICIA THOMPSON<br>Title: CFO<br>Phone: 315-787-4031 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
| --- | --- | --- | --- |
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

**Other Identifiers**

| Issuer | | State | Number |
| --- | --- | --- | --- |
| MEDICAID | | NY | 02656944 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
| --- | --- | --- | --- | --- | --- | --- |

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000160

# Provider Information for 1215044516

Search (/registry/)  /  Back to Results  /  NPI View

SOLDIERS & SAILORS MEMORIAL HOSPITAL
Organization Subpart: NO

NPI: 1215044516

Last Updated: 2014-11-13

# Details

| Name | Value |
|------|-------|
| NPI | 1215044516 |
| Enumeration Date | 2006-08-23 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 418 N MAIN ST<br>PENN YAN, NY 14527-1085<br>United States<br><br>Phone: 315-787-4150 \| Fax: 315-787-4794<br>View Map (/registry/map-view?q=418 N MAIN ST, PENN YAN, NY, 145271085, United States) |

000161

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 163 of 257   Page ID #:1378

| Name | Value |
|---|---|
| Primary Practice Address | 418 N MAIN ST<br>PENN YAN, NY 14527-1085<br>United States<br><br>Phone: 315-787-4150 \| Fax: 315-787-4794<br>View Map (/registry/map-view?q=418 N MAIN ST, PENN YAN, NY, 145271085, United States) ⧉ |
| Authorized Official Information | Name: MS. PAMELA E JOHNSON<br>Title: TREASURER/CFO<br>Phone: 315-787-4031 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |
| No | 193400000X SINGLE SPECIALTY GROUP<br>146L00000X - Emergency Medical Technician, Paramedic | NY | EIN<br>========= |

Other Identifiers

| Issuer | | State | Number |
|---|---|---|---|
| MEDICAID | | NY | 00336498 |
| Other | BLUE CHOICE OUTPATIENT | NY | 014005017 |
| Other | PREFERRED CARE ACUTE | NY | 10018CF |
| Other | BLUE CROSS ACUTE | NY | 17 |
| Other | BLUE CHOICE INPATIENT | NY | 012005017 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|

000162

 (http://hhs.gov)  A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000163

# Provider Information for 1104234376

Search (/registry/)  /  Back to Results  /  NPI View

> CARTHAGE AREA HOSPITAL, INC.
> Organization Subpart: NO

NPI: 1104234376

Last Updated: 2014-08-18

# Details

| Name | Value |
|------|-------|
| NPI | 1104234376 |
| Enumeration Date | 2014-07-31 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 1001 WEST ST<br>CARTHAGE, NY 13619-9703<br>United States<br><br>Phone: 315-493-1000 \| Fax: 315-493-0105<br>View Map (/registry/map-view?q=1001 WEST ST, CARTHAGE, NY, 136199703, United States) |

000164

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 166 of 257   Page ID #:1381

| Name | Value |
|------|-------|
| Primary Practice Address | 1001 WEST ST<br>CARTHAGE, NY 13619-9703<br>United States<br><br>Phone: 315-493-1000 \| Fax: 315-493-0105<br>View Map (/registry/map-view?q=1001 WEST ST, CARTHAGE, NY, 136199703, United States) |
| Authorized Official Information | Name: MR. RICHARD A. DUVALL<br>Title: CHIEF OPERATING OFFICER<br>Phone: 315-493-1000 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | NY | 2238700C |

**Other Identifiers**

| Issuer | State | Number |
|--------|-------|--------|
|        |       |        |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|
|               |          |                     |     |              |             |                   |



(http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000165

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 167 of 257   Page ID
#:1382

000166

# Provider Information for 1295840007

Search (/registry/)  /  Back to Results  /  NPI View

| | |
|---|---|
| HOCKING VALLEY COMMUNITY HOSPITAL | |
| Organization Subpart: NO | |

NPI: 1295840007

Last Updated: 2008-04-20

# Details

| Name | Value |
|---|---|
| NPI | 1295840007 |
| Enumeration Date | 2006-08-20 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 601 STATE ROUTE 664 N P.O. BOX 966 LOGAN, OH 43138-8541 United States<br><br>Phone: 740-380-8000 | Fax: 740-385-7458 View Map (/registry/map-view?q=601 STATE ROUTE 664 N, LOGAN, OH, 431388541, United States) |

| Name | Value |
|---|---|
| Primary Practice Address | 601 STATE ROUTE 664 N<br>LOGAN, OH 43138-8541<br>United States<br><br>Phone: 740-380-8000 \| Fax: 740-385-7458<br>View Map (/registry/map-view?q=601 STATE ROUTE 664 N, LOGAN, OH, 431388541, United States) |
| Authorized Official Information | Name: MRS. JUDY A SMITH<br>Title: DIRECTOR OF PATIENT ACCOUNTS<br>Phone: 740-380-8123 |

| Taxonomy | Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|---|
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | OH | |

| Other Identifiers | Issuer | | State | Number |
|---|---|---|---|---|
| | Other | ANTHEM BLUE CROSS | OH | 000000156744 |
| | Other | UNITED HEALTHCARE OF OHIO | OH | 5000035 |
| | Other | AETNA | OH | 0500130 |
| | Other | MEDICAL MUTUAL OF OHIO | OH | =========034 |
| | MEDICAID | | OH | 3978503 |
| | Other | BUREAU OF WORKERS COMP | OH | =========00 |

| Endpoint Information | Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|---|

000168

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 170 of 257   Page ID
#:1385

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000169

# Provider Information for 1790928125

Search (/registry/)  /  Back to Results  /  NPI View

SAMARITAN LEBANON COMMUNITY HOSPITAL
Organization Subpart: NO

NPI: 1790928125

Last Updated: 2009-04-15

# Details

| Name | Value |
| --- | --- |
| NPI | 1790928125 |
| Enumeration Date | 2009-04-15 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 525 N SANTIAM HWY<br>LEBANON, OR 97355-4363<br>United States<br><br>Phone: \| Fax:<br>View Map (/registry/map-view?q=525 N SANTIAM HWY, LEBANON, OR, 973554363, United States) |

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 172 of 257    Page ID
#:1387

| Name | Value |
|---|---|
| Primary Practice Address | 525 N SANTIAM HWY<br>LEBANON, OR 97355-4363<br>United States<br><br>Phone: 541-258-2101 \| Fax:<br>View Map (/registry/map-view?q=525 N SANTIAM HWY, LEBANON, OR, 973554363, United States) 🔗 |
| Authorized Official Information | Name: MR. RANDY COX R.T.<br>Title: REHABILITATION SERVICES MANAGER<br>Phone: 541-451-7158 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | OR | 5684 |

Other Identifiers

| Issuer | State | Number |
|---|---|---|
| | | |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|
| | | | | | | |



Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 173 of 257   Page ID
#:1388

000172

# Provider Information for 1841526274

Search (/registry/)  /  Back to Results  /  NPI View

---

**SAMARITAN LEBANON COMMUNITY HOSPITAL**
Organization Subpart: NO

🏢 NPI: 1841526274

📅 Last Updated: 2009-10-20

# Details

| Name | Value |
|------|-------|
| NPI | 1841526274 |
| Enumeration Date | 2009-10-20 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 525 N SANTIAM HWY<br>LEBANON, OR 97355-4363<br>United States<br><br>Phone: \| Fax:<br>View Map (/registry/map-view?q=525 N SANTIAM HWY, LEBANON, OR, 973554363, United States) 🔗 |

| Name | Value |
|---|---|
| Primary Practice Address | 525 N SANTIAM HWY<br>LEBANON, OR 97355-4363<br>United States<br><br>Phone: 541-451-7125 \| Fax:<br>View Map (/registry/map-view?q=525 N SANTIAM HWY, LEBANON, OR, 973554363, United States) 🔗 |
| Authorized Official Information | Name: RANDY COX<br>Title: REHABILITATION SERVICES DIRECTOR<br>Phone: 541-451-7125 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | OR | 5621 |

Other Identifiers

| Issuer | | State | Number |
|---|---|---|---|
| MEDICAID | | OR | 5621 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000174

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 176 of 257   Page ID
#:1391

# Provider Information for 1689625980

Search (/registry/)  /  Back to Results  /  NPI View

MID VALLEY HEALTHCARE INC

Other Name:Doing Business As: SAMARITAN LEBANON COMMUNITY
HOSPITAL

Organization Subpart: NO

NPI: 1689625980

Last Updated: 2017-08-16

# Details

| Name | Value |
| --- | --- |
| NPI | 1689625980 |
| Enumeration Date | 2006-05-12 |
| NPI Type | 2- Organization |
| Status | Active |

000176

| Name | Value |
| --- | --- |
| Mailing Address | 525 N SANTIAM HIGHWAY<br>LEBANON, OR 97355-4363<br>United States<br><br>Phone: 541-258-2101 | Fax:<br>View Map (/registry/map-view?q=525 N SANTIAM HIGHWAY, LEBANON, OR, 973554363, United States) |
| Primary Practice Address | 525 N SANTIAM HIGHWAY<br>LEBANON, OR 97355-4363<br>United States<br><br>Phone: 541-258-2101 | Fax:<br>View Map (/registry/map-view?q=525 N SANTIAM HIGHWAY, LEBANON, OR, 973554363, United States) |
| Authorized Official Information | Name: MR. JOSEPH CAHILL<br>Title: CEO<br>Phone: 541-451-7914 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
| --- | --- | --- | --- |
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | OR | 141453 |

**Other Identifiers**

| Issuer | State | Number |
| --- | --- | --- |
| MEDICAID | OR | 026638 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
| --- | --- | --- | --- | --- | --- | --- |

000177

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

# Provider Information for 1871560516

Search (/registry/)  /  Back to Results  /  NPI View

REGIONAL HEALTH NETWORK INC

Other Name:  Doing Business As: CUSTER REGIONAL HOSPITAL
Organization Subpart: YES

NPI: 1871560516

Last Updated: 2011-09-29

# Details

| Name | Value |
| --- | --- |
| NPI | 1871560516 |
| Enumeration Date | 2006-03-01 |
| NPI Type | 2- Organization |
| Status | Active |

000179

| Name | Value |
|------|-------|
| Mailing Address | PO BOX 3450<br>RAPID CITY, SD 57709-3450<br>United States<br><br>Phone: \| Fax:<br>View Map (/registry/map-view?q=PO BOX 3450, RAPID CITY, SD, 577093450, United States) ⏎ |
| Primary Practice Address | 1039 MONTGOMERY STREET<br>CUSTER, SD 57730-1304<br>United States<br><br>Phone: 605-673-2229 \| Fax:<br>View Map (/registry/map-view?q=1039 MONTGOMERY STREET, CUSTER, SD, 577301304, United States) ⏎ |
| Authorized Official Information | Name: GLENN E BRYANT<br>Title: COO/RHN<br>Phone: 605-716-8375 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | SD | 47660 |

Other Identifiers

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | SD | 5500612 |
| MEDICAID | | SD | 0100612 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000180

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 182 of 257   Page ID
#:1397

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000181

# Provider Information for 1679560866

Search (/registry/)  /  Back to Results  /  NPI View

---

### MARTIN COUNTY HOSPITAL DISTRICT
### Organization Subpart: NO

NPI: 1679560866

Last Updated: 2018-05-15

# Details

| Name | Value |
|------|-------|
| NPI | 1679560866 |
| Enumeration Date | 2005-10-03 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | PO BOX 640 600 EAST I-20<br>STANTON, TX 79782-0640<br>United States<br><br>Phone: 432-607-3200 \| Fax: 432-607-3265<br>View Map (/registry/map-view?q=PO BOX 640, STANTON, TX, 797820640, United States) |

| Name | Value |
|------|-------|
| Primary Practice Address | 600 EAST I-20<br>STANTON, TX 79782<br>United States<br><br>Phone: 432-607-3200 \| Fax: 432-607-3265<br>View Map (/registry/map-view?q=600 EAST I-20, STANTON, TX, 79782, United States) |
| Authorized Official Information | Name: MR. BOBBY RANCE RAMSEY<br>Title: ADMINISTRATOR<br>Phone: 432-607-3200 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | TX | 100145 |
| No | 261QR1300X - Clinic/Center Rural Health | TX | 100145 |
| No | 341600000X - Ambulance | | |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | TX | 136145311 |
| MEDICAID | | TX | 136145303 |
| MEDICAID | | TX | 136145310 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|
| | | | | | | |

000183

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 185 of 257   Page ID
#:1400

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000184

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 186 of 257    Page ID
#:1401

# Provider Information for 1831222991

Search (/registry/)  /  Back to Results  /  NPI View

LYNN COUNTY HOSPITAL DISTRICT

Other Name:  Other Name: LCHD - CRNA

Organization Subpart: NO

NPI: 1831222991

Last Updated: 2013-08-07

# Details

| Name | Value |
|------|-------|
| NPI | 1831222991 |
| Enumeration Date | 2007-03-14 |
| NPI Type | 2- Organization |
| Status | Active |

000185

| Name | Value |
|------|-------|
| Mailing Address | PO BOX 1310<br>TAHOKA, TX 79373-1310<br>United States<br><br>Phone: 806-998-4533 \| Fax: 806-561-4049<br>View Map (/registry/map-view?q=PO BOX 1310, TAHOKA, TX, 793731310, United States) |
| Primary Practice Address | 2600 LOCKWOOD ST<br>TAHOKA, TX 79373-1310<br>United States<br><br>Phone: 806-998-4533 \| Fax: 806-561-4049<br>View Map (/registry/map-view?q=2600 LOCKWOOD ST, TAHOKA, TX, 793731310, United States) |
| Authorized Official Information | Name: CHRISTOPHER D GOSSETT<br>Title: IT DIRECTOR<br>Phone: 806-998-4533 |

| Taxonomy | Primary Taxonomy | Selected Taxonomy | State | License Number |
|----------|------------------|-------------------|-------|----------------|
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | TX | 000192 |

| Other Identifiers | Issuer | | State | Number |
|-------------------|--------|--|-------|--------|
| | Other | FIRSTCARE | TX | 104507100 |
| | Other | BLUECROSSBLUESHIELD | TX | HH0660 |
| | MEDICAID | | TX | 132814804 |

| Endpoint Information | Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|----------------------|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000186

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000187

# Provider Information for 1942333000

Search (/registry/)  /  Back to Results  /  NPI View

---

LYNN COUNTY HOSPITAL DISTRICT

Other Name:  Other Name: LCHD - HEALTHSTEPS

Organization Subpart: NO

---

NPI: 1942333000

Last Updated: 2013-08-07

# Details

| Name | Value |
| --- | --- |
| NPI | 1942333000 |
| Enumeration Date | 2007-03-14 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|---|---|
| Mailing Address | PO BOX 1310<br>TAHOKA, TX 79373-1310<br>United States<br><br>Phone: 806-998-4533 \| Fax: 806-561-4049<br>View Map (/registry/map-view?q=PO BOX 1310, TAHOKA, TX, 793731310, United States) 🗗 |
| Primary Practice Address | 2600 LOCKWOOD ST<br>TAHOKA, TX 79373-1310<br>United States<br><br>Phone: 806-998-4533 \| Fax: 806-561-4049<br>View Map (/registry/map-view?q=2600 LOCKWOOD ST, TAHOKA, TX, 793731310, United States) 🗗 |
| Authorized Official Information | Name: CHRISTOPHER D GOSSETT<br>Title: IT DIRECTOR<br>Phone: 806-998-4533 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | TX | 000192 |

**Other Identifiers**

| Issuer | | State | Number |
|---|---|---|---|
| MEDICAID | | TX | 132814806 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|
| | | | | | | |

000189

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

# Provider Information for 1609900372

Search (/registry/)  /  Back to Results  /  NPI View

> LYNN COUNTY HOSPITAL DISTRICT
>
> Other Name:  Other Name: LCHD - RURAL HEALTH CLINIC GROUP
> Organization Subpart: NO

NPI: 1609900372

Last Updated: 2013-08-07

# Details

| Name | Value |
| --- | --- |
| NPI | 1609900372 |
| Enumeration Date | 2007-03-15 |
| NPI Type | 2- Organization |
| Status | Active |

000191

| Name | Value |
|------|-------|
| Mailing Address | PO BOX 1310<br>TAHOKA, TX 79373-1310<br>United States<br><br>Phone: 806-998-4533 \| Fax: 806-561-4049<br>View Map (/registry/map-view?q=PO BOX 1310, TAHOKA, TX, 793731310, United States) |
| Primary Practice Address | 2600 LOCKWOOD ST<br>TAHOKA, TX 79373-1310<br>United States<br><br>Phone: 806-998-4533 \| Fax: 806-561-4049<br>View Map (/registry/map-view?q=2600 LOCKWOOD ST, TAHOKA, TX, 793731310, United States) |
| Authorized Official Information | Name: CHRISTOPHER D GOSSETT<br>Title: IT DIRECTOR<br>Phone: 806-998-4533 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | TX | 000192 |

Other Identifiers

| Issuer | State | Number |
|--------|-------|--------|
|        |       |        |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|
|               |          |                     |     |              |             |                   |

000192

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 194 of 257   Page ID #:1409

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000193

# Provider Information for 1821066820

Search (/registry/)  /  Back to Results  /  NPI View

## LYNN COUNTY HOSPITAL DISTRICT
Organization Subpart: NO

NPI: 1821066820

Last Updated: 2013-08-07

# Details

| Name | Value |
|------|-------|
| NPI | 1821066820 |
| Enumeration Date | 2006-03-08 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | PO BOX 1310<br>TAHOKA, TX 79373-1310<br>United States<br><br>Phone: 806-998-4533 \| Fax: 806-561-4049<br>View Map (/registry/map-view?q=PO BOX 1310, TAHOKA, TX, 793731310, United States) |

000194

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 196 of 257   Page ID #:1411

| Name | Value |
|------|-------|
| Primary Practice Address | 2600 LOCKWOOD ST<br>TAHOKA, TX 79373-1310<br>United States<br><br>Phone: 806-998-4533 \| Fax: 806-561-4049<br>View Map (/registry/map-view?q=2600 LOCKWOOD ST, TAHOKA, TX, 793731310, United States) |
| Authorized Official Information | Name: CHRISTOPHER D GOSSETT<br>Title: IT DIRECTOR<br>Phone: 806-998-4533 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | TX | 000192 |

Other Identifiers

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | TX | 094180903 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|
| | | | | | | |



(http://hhs.gov)

A federal government website managed by the U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov) 7500 Security Boulevard, Baltimore, MD 21244

000195

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 197 of 257   Page ID
#:1412

000196

# Provider Information for 1134128911

Search (/registry/)  /  Back to Results  /  NPI View

COLUMBIA COUNTY HOSPITAL DISTRICT

Other Name: Doing Business As: COLUMBIA COUNTY HEALTH SYSTEM/DAYTON GENERAL HOSPITAL

Organization Subpart: YES

NPI: 1134128911

Last Updated: 2018-05-02

# Details

| Name | Value |
| --- | --- |
| NPI | 1134128911 |
| Enumeration Date | 2005-07-14 |
| NPI Type | 2- Organization |
| Status | Active |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 199 of 257   Page ID #:1414

| Name | Value |
|------|-------|
| Mailing Address | 1012 SOUTH THIRD STREET<br>DAYTON, WA 99328<br>United States<br><br>Phone: 509-382-2531 \| Fax: 509-382-3205<br>View Map (/registry/map-view?q=1012 SOUTH THIRD STREET, DAYTON, WA, 99328, United States) 🗗 |
| Primary Practice Address | 1012 SOUTH THIRD STREET<br>DAYTON, WA 99328<br>United States<br><br>Phone: 509-382-2531 \| Fax: 509-382-3205<br>View Map (/registry/map-view?q=1012 SOUTH THIRD STREET, DAYTON, WA, 99328, United States) 🗗 |
| Authorized Official Information | Name: MRS. CHERYL A. SKIFFINGTON<br>Title: CFO<br>Phone: 509-382-2531 |

| Taxonomy | Primary Taxonomy | Selected Taxonomy | State | License Number |
|----------|------------------|-------------------|-------|----------------|
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | |
| | No | 261QR1300X - Clinic/Center Rural Health | WA | |
| | No | 261QR1300X - Clinic/Center Rural Health | | |
| | No | 282NC0060X - General Acute Care Hospital Critical Access | | |
| | No | 282NC0060X - General Acute Care Hospital Critical Access | WA | H141 |

000198

| Name | Value | | | |
|------|-------|---|---|---|
| Other Identifiers | **Issuer** | | **State** | **Number** |
| | MEDICAID | | WA | 1042977 |
| Endpoint Information | **Endpoint Type** | **Endpoint** | **Endpoint Description** | **Use** | **Content Type** | **Affiliation** | **Endpoint Location** |

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000199

# Provider Information for 1861691917

Search (/registry/)  /  Back to Results  /  NPI View

## COLUMBIA COUNTY HOSPITAL DISTRICT
## Organization Subpart: NO

NPI: 1861691917

Last Updated: 2007-07-17

# Details

| Name | Value |
|------|-------|
| NPI | 1861691917 |
| Enumeration Date | 2007-07-17 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 1012 S 3RD ST<br>DAYTON, WA 99328-1606<br>United States<br><br>Phone: 509-382-2531 \| Fax: 509-382-3209<br>View Map (/registry/map-view?q=1012 S 3RD ST, DAYTON, WA, 993281606, United States) |

| Name | Value |
|---|---|
| Primary Practice Address | 1012 S 3RD ST<br>DAYTON, WA 99328-1606<br>United States<br><br>Phone: 509-382-2531 \| Fax: 509-382-3209<br>View Map (/registry/map-view?q=1012 S 3RD ST, DAYTON, WA, 993281606, United States) |
| Authorized Official Information | Name: MR. JOHN D BURNS<br>Title: COO<br>Phone: 509-382-2531 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | MD00029265 |

**Other Identifiers**

| Issuer | State | Number |
|---|---|---|
| | | |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|
| | | | | | | |

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000201

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 203 of 257   Page ID
#:1418

000202

# Provider Information for 1285732602

Search (/registry/)  /  Back to Results  /  NPI View

PROVIDENCE HEALTH CARE

Other Name:  Doing Business As: ST JOSEPHS HOSPITAL OF CHEWELAH

Organization Subpart: NO

NPI: 1285732602

Last Updated: 2008-05-29

## Details

| Name | Value |
|------|-------|
| NPI | 1285732602 |
| Enumeration Date | 2006-09-20 |
| NPI Type | 2- Organization |
| Status | Active |

000203

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 205 of 257    Page ID
#:1420

| Name | Value |
|------|-------|
| Mailing Address | PO BOX 197 500 E. WEBSTER<br>CHEWELAH, WA 99109-0197<br>United States<br><br>Phone: 509-935-8211 \| Fax: 509-935-5205<br>View Map (/registry/map-view?q=PO BOX 197, CHEWELAH, WA, 991090197, United States) |
| Primary Practice Address | 500 E WEBSTER AVE<br>CHEWELAH, WA 99109-9523<br>United States<br><br>Phone: 509-935-8211 \| Fax: 509-935-5205<br>View Map (/registry/map-view?q=500 E WEBSTER AVE, CHEWELAH, WA, 991099523, United States) |
| Authorized Official Information | Name: MR. GARY V PECK<br>Title: CHIEF EXECUTIVE OFFICER<br>Phone: 509-935-5200 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------|------|------|------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | H-194 |

**Other Identifiers**

| Issuer | | State | Number |
|------|------|------|------|
| MEDICAID | | WA | 30-07648 |
| MEDICAID | | WA | 36-00046 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|------|------|------|------|------|------|------|

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 206 of 257   Page ID
#:1421

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000205

# Provider Information for 1528154929

Search (/registry/)  /  Back to Results  /  NPI View

PROVIDENCE HEALTH CARE

Other Name:  Doing Business As: ST JOSEPHS HOSPITAL OF
              CHEWELAH
Organization Subpart: NO

NPI: 1528154929

Last Updated: 2007-11-13

# Details

| Name | Value |
|------|-------|
| NPI | 1528154929 |
| Enumeration Date | 2006-10-04 |
| NPI Type | 2- Organization |
| Status | Active |

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 208 of 257    Page ID #:1423

| Name | Value |
|------|-------|
| Mailing Address | PO BOX 197 500 EAST WEBSTER<br>CHEWELAH, WA 99109-0197<br>United States<br><br>Phone: 509-935-8211 \| Fax: 509-935-5205<br>View Map (/registry/map-view?q=PO BOX 197, CHEWELAH, WA, 991090197, United States) |
| Primary Practice Address | 500 E WEBSTER AVE<br>CHEWELAH, WA 99109-9523<br>United States<br><br>Phone: 509-935-8211 \| Fax: 509-935-5205<br>View Map (/registry/map-view?q=500 E WEBSTER AVE, CHEWELAH, WA, 991099523, United States) |
| Authorized Official Information | Name: GARY PECK<br>Title: CHIEF EXECUTIVE OFFICER<br>Phone: 509-935-5200 |

| Taxonomy | Primary Taxonomy | Selected Taxonomy | State | License Number |
|----------|-----------------|-------------------|-------|----------------|
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | H-194 |

| Other Identifiers | Issuer | | State | Number |
|-------------------|--------|--|-------|--------|
| | MEDICAID | | WA | 4219408 |

| Endpoint Information | Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|----------------------|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000207

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000208

# Provider Information for 1588855548

Search (/registry/)  /  Back to Results  /  NPI View

PROVIDENCE HEALTHCARE

Other Name:  Doing Business As: ST JOSEPH HOSPITAL ER
PHYSICIANS
Organization Subpart: YES

NPI: 1588855548

Last Updated: 2007-08-06

# Details

| Name | Value |
|------|-------|
| NPI | 1588855548 |
| Enumeration Date | 2007-08-06 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|------|-------|
| Mailing Address | 910 N WASHINGTON ST STE 209<br>SPOKANE, WA 99201-2202<br>United States<br><br>Phone: 509-232-1145 \| Fax: 509-232-1165<br>View Map (/registry/map-view?q=910 N WASHINGTON ST, SPOKANE, WA, 992012202, United States) |
| Primary Practice Address | 500 E WEBSTER AVE<br>CHEWELAH, WA 99109-9523<br>United States<br><br>Phone: 509-935-8211 \| Fax:<br>View Map (/registry/map-view?q=500 E WEBSTER AVE, CHEWELAH, WA, 991099523, United States) |
| Authorized Official Information | Name: DEBBIE WICKLUND<br>Title: DIRECTOR OF FINANCE<br>Phone: 509-232-1177 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | 000077 |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| Other | FACILITY ID | WA | 000077 |
| MEDICAID | | WA | 7031479 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000210

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 212 of 257   Page ID
#:1427

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000211

# Provider Information for 1225229289

Search (/registry/)  /  Back to Results  /  NPI View

PROVIDENCE HEALTHCARE

Other Name:  Doing Business As: ST JOSEPHS HOSPITAL CRNA
Organization Subpart: YES

NPI: 1225229289

Last Updated: 2007-08-06

# Details

| Name | Value |
| --- | --- |
| NPI | 1225229289 |
| Enumeration Date | 2007-08-06 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|---|---|
| Mailing Address | 910 N WASHINGTON ST STE 209<br>SPOKANE, WA 99201-2202<br>United States<br><br>Phone: 509-232-1145 \| Fax: 509-232-1165<br>View Map (/registry/map-view?q=910 N WASHINGTON ST, SPOKANE, WA, 992012202, United States) ⊞ |
| Primary Practice Address | 500 E WEBSTER AVE<br>CHEWELAH, WA 99109-9523<br>United States<br><br>Phone: 509-935-8211 \| Fax:<br>View Map (/registry/map-view?q=500 E WEBSTER AVE, CHEWELAH, WA, 991099523, United States) ⊞ |
| Authorized Official Information | Name: DEBBIE WICKLUND<br>Title: DIRECTOR OF FINANCE<br>Phone: 509-232-1177 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | 000077 |

**Other Identifiers**

| Issuer | | State | Number |
|---|---|---|---|
| MEDICAID | | WA | 9620790 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|
| | | | | | | |

000213

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 215 of 257   Page ID
#:1430

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000214

# Provider Information for 1750532321

Search (/registry/)  /  Back to Results  /  NPI View

PROVIDENCE HEALTH & SERVICES - WA

Other Name:  Doing Business As: PROVIDENCE ST JOSEPH HOSPITAL
Organization Subpart: NO

NPI: 1750532321

Last Updated: 2013-09-16

# Details

| Name | Value |
| --- | --- |
| NPI | 1750532321 |
| Enumeration Date | 2008-10-01 |
| NPI Type | 2- Organization |
| Status | Active |

000215

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 217 of 257   Page ID #:1432

| Name | Value |
|---|---|
| Mailing Address | PO BOX 197 500 E WEBSTER<br>CHEWELAH, WA 99109-0197<br>United States<br><br>Phone: 509-935-8211 \| Fax: 509-935-5205<br>View Map (/registry/map-view?q=PO BOX 197, CHEWELAH, WA, 991090197, United States) 🗗 |
| Primary Practice Address | 500 E WEBSTER AVE<br>CHEWELAH, WA 99109-9523<br>United States<br><br>Phone: 509-935-8211 \| Fax: 509-935-5205<br>View Map (/registry/map-view?q=500 E WEBSTER AVE, CHEWELAH, WA, 991099523, United States) 🗗 |
| Authorized Official Information | Name: DAN GOGGIN<br>Title: CFO<br>Phone: 509-474-4899 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

**Other Identifiers**

| Issuer | | State | Number |
|---|---|---|---|
| MEDICAID | | WA | 3007648 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000217

# Provider Information for 1649486911

Search (/registry/)  /  Back to Results  /  NPI View

PEND OREILLE COUNTY PUBLIC HOSPITAL DISTRICT #1

Other Name:  Doing Business As: NEWPORT COMMUNITY HOSPITAL
Organization Subpart: NO

NPI: 1649486911

Last Updated: 2007-07-09

# Details

| Name | Value |
|------|-------|
| NPI | 1649486911 |
| Enumeration Date | 2007-05-15 |
| NPI Type | 2- Organization |
| Status | Active |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 220 of 257   Page ID #:1435

| Name | Value |
|------|-------|
| Mailing Address | 714 W PINE ST<br>NEWPORT, WA 99156-9046<br>United States<br><br>Phone: 509-447-2441 \| Fax: 509-447-0456<br>View Map (/registry/map-view?q=714 W PINE ST, NEWPORT, WA, 991569046, United States) ⧉ |
| Primary Practice Address | 714 W PINE ST<br>NEWPORT, WA 99156-9046<br>United States<br><br>Phone: 509-447-2441 \| Fax: 509-447-0456<br>View Map (/registry/map-view?q=714 W PINE ST, NEWPORT, WA, 991569046, United States) ⧉ |
| Authorized Official Information | Name: TOM WILBUR<br>Title: CEO<br>Phone: 509-447-2441 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | H-021 |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | WA | 9644030 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 221 of 257   Page ID
#:1436

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000220

# Provider Information for 1780778423

Search (/registry/)  /  Back to Results  /  NPI View

> PEND OREILLE COUNTY PUBLIC HOSPITAL DISTRICT NO 1
>
> Other Name:  Doing Business As: NEWPORT COMMUNITY HOSPITAL
> Organization Subpart: NO

NPI: 1780778423

Last Updated: 2008-02-06

# Details

| Name | Value |
| --- | --- |
| NPI | 1780778423 |
| Enumeration Date | 2006-10-03 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|------|-------|
| Mailing Address | 714 W PINE ST<br>NEWPORT, WA 99156-9046<br>United States<br><br>Phone: 509-447-2441 \| Fax: 509-447-0456<br>View Map (/registry/map-view?q=714 W PINE ST, NEWPORT, WA, 991569046, United States) ⊞ |
| Primary Practice Address | 714 W PINE ST<br>NEWPORT, WA 99156-9046<br>United States<br><br>Phone: 509-447-2441 \| Fax: 509-447-0456<br>View Map (/registry/map-view?q=714 W PINE ST, NEWPORT, WA, 991569046, United States) ⊞ |
| Authorized Official Information | Name: TOM WILBUR<br>Title: CEO<br>Phone: 509-447-2441 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | H-021 |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | WA | 3316809 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000222

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000223

# Provider Information for 1427264795

Search (/registry/)  /  Back to Results  /  NPI View

PEND OREILLE COUNTY PUBLIC HOSPITAL DISTRICT NO 1

Other Name:  Doing Business As: NEWPORT COMMUNITY HOSPITAL
Organization Subpart: NO

NPI: 1427264795

Last Updated: 2008-02-06

# Details

| Name | Value |
|------|-------|
| NPI | 1427264795 |
| Enumeration Date | 2007-05-15 |
| NPI Type | 2- Organization |
| Status | Active |

000224

| Name | Value |
|---|---|
| Mailing Address | 714 W PINE ST<br>NEWPORT, WA 99156-9046<br>United States<br><br>Phone: 509-447-2441 \| Fax: 509-447-0456<br>View Map (/registry/map-view?q=714 W PINE ST, NEWPORT, WA, 991569046, United States) 🔗 |
| Primary Practice Address | 714 W PINE ST<br>NEWPORT, WA 99156-9046<br>United States<br><br>Phone: 509-447-2441 \| Fax: 509-447-0456<br>View Map (/registry/map-view?q=714 W PINE ST, NEWPORT, WA, 991569046, United States) 🔗 |
| Authorized Official Information | Name: TOM WILBUR<br>Title: CEO<br>Phone: 509-447-2441 |

| Taxonomy | | | | |
|---|---|---|---|---|
| | **Primary Taxonomy** | **Selected Taxonomy** | **State** | **License Number** |
| | Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | H-021 |

| Other Identifiers | | | |
|---|---|---|---|
| | **Issuer** | **State** | **Number** |
| | MEDICAID | WA | 7017783 |

| Endpoint Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Endpoint Type** | **Endpoint** | **Endpoint Description** | **Use** | **Content Type** | **Affiliation** | **Endpoint Location** |

 (http://hhs.gov)  A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000226

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 228 of 257    Page ID
#:1443

# Provider Information for 1942597869

Search (/registry/)  /  Back to Results  /  NPI View

PUBLIC HOSPITAL DISTRICT #1

Other Name:  Doing Business As: NEWPORT COMMUNITY HOSPITAL
Organization Subpart: NO

NPI: 1942597869

Last Updated: 2011-06-29

# Details

| Name | Value |
| --- | --- |
| NPI | 1942597869 |
| Enumeration Date | 2011-06-29 |
| NPI Type | 2- Organization |
| Status | Active |

000227

| Name | Value |
| --- | --- |
| Mailing Address | 714 W PINE ST<br>NEWPORT, WA 99156-9046<br>United States<br><br>Phone: \| Fax:<br>View Map (/registry/map-view?q=714 W PINE ST, NEWPORT, WA, 991569046, United States) ⧉ |
| Primary Practice Address | 714 W PINE ST<br>NEWPORT, WA 99156-9046<br>United States<br><br>Phone: 509-447-2441 \| Fax:<br>View Map (/registry/map-view?q=714 W PINE ST, NEWPORT, WA, 991569046, United States) ⧉ |
| Authorized Official Information | Name: THOMAS WILBUR<br>Title: CEO<br>Phone: 509-447-2441 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
| --- | --- | --- | --- |
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | HAC.FS.00000021 |

Other Identifiers

| Issuer | | State | Number |
| --- | --- | --- | --- |
| MEDICAID | | WA | 3629706 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
| --- | --- | --- | --- | --- | --- | --- |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 230 of 257   Page ID
#:1445

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000229

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 231 of 257   Page ID #:1446

# Provider Information for 1912113283

Search (/registry/)  /  Back to Results  /  NPI View

PEND OREILLE COUNTY PUBLIC HOSPITAL DISTRICT #1

Other Name:  Doing Business As: NEWPORT COMMUNITY HOSPITAL
Organization Subpart: NO

NPI: 1912113283

Last Updated: 2007-07-09

# Details

| Name | Value |
| --- | --- |
| NPI | 1912113283 |
| Enumeration Date | 2007-05-15 |
| NPI Type | 2- Organization |
| Status | Active |

000230

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 232 of 257    Page ID
#:1447

| Name | Value |
| --- | --- |
| Mailing Address | 714 W PINE ST<br>NEWPORT, WA 99156-9046<br>United States<br><br>Phone: 509-447-2441 \| Fax: 509-447-0456<br>View Map (/registry/map-view?q=714 W PINE ST, NEWPORT, WA, 991569046, United States) ⊞ |
| Primary Practice Address | 714 W PINE ST<br>NEWPORT, WA 99156-9046<br>United States<br><br>Phone: 509-447-2441 \| Fax: 509-447-0456<br>View Map (/registry/map-view?q=714 W PINE ST, NEWPORT, WA, 991569046, United States) ⊞ |
| Authorized Official Information | Name: TOM WILBUR<br>Title: CEO<br>Phone: 509-447-2441 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
| --- | --- | --- | --- |
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | H-021 |

**Other Identifiers**

| Issuer | | State | Number |
| --- | --- | --- | --- |
| MEDICAID | | WA | 7005473 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
| --- | --- | --- | --- | --- | --- | --- |

000231

 (http://hhs.gov)  A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000232

# Provider Information for 1003067679

Search (/registry/)  /  Back to Results  /  NPI View

PROVIDENCE HEALTH & SERVICES - WASHINGTON

Other Name: Doing Business As: PROVIDENCE MOUNT CARMEL
                                       HOSPITAL
Organization Subpart: NO

NPI: 1003067679

Last Updated: 2013-09-16

# Details

| Name | Value |
|------|-------|
| NPI | 1003067679 |
| Enumeration Date | 2008-10-01 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|------|-------|
| Mailing Address | 982 E COLUMBIA AVE<br>COLVILLE, WA 99114-3316<br>United States<br><br>Phone: 509-684-2561 \| Fax: 509-685-2492<br>View Map (/registry/map-view?q=982 E COLUMBIA AVE, COLVILLE, WA, 991143316, United States) ⧉ |
| Primary Practice Address | 982 E COLUMBIA AVE<br>COLVILLE, WA 99114-3316<br>United States<br><br>Phone: 509-684-2561 \| Fax: 509-685-2492<br>View Map (/registry/map-view?q=982 E COLUMBIA AVE, COLVILLE, WA, 991143316, United States) ⧉ |
| Authorized Official Information | Name: DAN GOGGIN<br>Title: CFO<br>Phone: 509-474-4899 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | WA | 3007630 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000234

Case 5:17-cv-00002-JGB-KK    Document 41-4    Filed 07/06/18    Page 236 of 257    Page ID
#:1451

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000235

# Provider Information for 1841442332

Search (/registry/)  /  Back to Results  /  NPI View

PROVIDENCE HEALTH & SERVICES - WASHINGTON

Other Name: Doing Business As: PROVIDENCE MOUNT CARMEL
              HOSPITAL

Organization Subpart: YES

NPI: 1841442332

Last Updated: 2011-02-18

# Details

| Name | Value |
|------|-------|
| NPI | 1841442332 |
| Enumeration Date | 2008-10-16 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
|------|-------|
| Mailing Address | 982 E COLUMBIA AVE<br>COLVILLE, WA 99114-3316<br>United States<br><br>Phone: \| Fax:<br>View Map (/registry/map-view?q=982 E COLUMBIA AVE, COLVILLE, WA, 991143316, United States) 🔗 |
| Primary Practice Address | 982 E COLUMBIA AVE<br>COLVILLE, WA 99114-3316<br>United States<br><br>Phone: 509-684-2561 \| Fax:<br>View Map (/registry/map-view?q=982 E COLUMBIA AVE, COLVILLE, WA, 991143316, United States) 🔗 |
| Authorized Official Information | Name: DAN GOGGIN<br>Title: CFO<br>Phone: 509-474-4899 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------|------|------|------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | | |

Other Identifiers

| Issuer | State | Number |
|------|------|------|
| | | |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|------|------|------|------|------|------|------|
| | | | | | | |

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 239 of 257   Page ID
#:1454

 (http://hhs.gov)  A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000238

# Provider Information for 1881631646

Search (/registry/)  /  Back to Results  /  NPI View

### PROVIDENCE HEALTH CARE
### Organization Subpart: NO

NPI: 1881631646

Last Updated: 2007-12-13

# Details

| Name | Value |
| --- | --- |
| NPI | 1881631646 |
| Enumeration Date | 2006-06-01 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 982 E COLUMBIA AVE<br>COLVILLE, WA 99114-3316<br>United States<br><br>Phone: 509-684-2561 \| Fax: 509-685-2492<br>View Map (/registry/map-view?q=982 E COLUMBIA AVE, COLVILLE, WA, 991143316, United States) |

000239

| Name | Value |
|---|---|
| Primary Practice Address | 982 E COLUMBIA AVE<br>COLVILLE, WA 99114-3316<br>United States<br><br>Phone: 509-684-2561 \| Fax: 509-685-2492<br>View Map (/registry/map-view?q=982 E COLUMBIA AVE, COLVILLE, WA, 991143316, United States) 🗗 |
| Authorized Official Information | Name: MR. CHRIS DAVID HARGIS<br>Title: CFO<br>Phone: 509-685-6023 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | |

Other Identifiers

| Issuer | | State | Number |
|---|---|---|---|
| MEDICAID | | WA | 7300643 |
| MEDICAID | | WA | 9638982 |
| Other | MEDICARE | WA | G8867053 |
| MEDICAID | | WA | 7027428 |
| MEDICAID | | WA | 3007630 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|

000240

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 242 of 257   Page ID
#:1457

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000241

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 243 of 257   Page ID #:1458

# Provider Information for 1841481801

Search (/registry/)  /  Back to Results  /  NPI View

PROVIDENCE HEALTHCARE

Other Name:  Doing Business As: MOUNT CARMEL HOSPITAL CRNA
Organization Subpart: YES

NPI: 1841481801

Last Updated: 2007-08-06

# Details

| Name | Value |
|------|-------|
| NPI | 1841481801 |
| Enumeration Date | 2007-08-06 |
| NPI Type | 2- Organization |
| Status | Active |

000242

| Name | Value |
|------|-------|
| Mailing Address | 910 N WASHINGTON ST STE 209<br>SPOKANE, WA 99201-2202<br>United States<br><br>Phone: 509-232-1145 \| Fax: 509-232-1165<br>View Map (/registry/map-view?q=910 N WASHINGTON ST, SPOKANE, WA, 992012202, United States) 🗗 |
| Primary Practice Address | 982 E COLUMBIA AVE<br>COLVILLE, WA 99114-3316<br>United States<br><br>Phone: 509-684-2561 \| Fax:<br>View Map (/registry/map-view?q=982 E COLUMBIA AVE, COLVILLE, WA, 991143316, United States) 🗗 |
| Authorized Official Information | Name: DEBBIE WICKLUND<br>Title: DIRECTOR OF FINANCE<br>Phone: 509-232-1177 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | 000045 |

**Other Identifiers**

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | WA | 9638982 |
| Other | FACILITY ID | WA | 000045 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000243

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 245 of 257   Page ID
#:1460

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000244

# Provider Information for 1932390994

Search (/registry/)  /  Back to Results  /  NPI View

PROVIDENCE HEALTHCARE

Other Name: Doing Business As: MOUNT CARMEL HOSPITAL ER
PHYSICIANS

Organization Subpart: YES

NPI: 1932390994

Last Updated: 2007-08-06

# Details

| Name | Value |
| --- | --- |
| NPI | 1932390994 |
| Enumeration Date | 2007-08-06 |
| NPI Type | 2- Organization |
| Status | Active |

000245

| Name | Value |
|------|-------|
| Mailing Address | 910 N WASHINGTON ST STE 209<br>SPOKANE, WA 99201-2202<br>United States<br><br>Phone: 509-232-1145 \| Fax: 509-232-1165<br>View Map (/registry/map-view?q=910 N WASHINGTON ST, SPOKANE, WA, 992012202, United States) ⊡ |
| Primary Practice Address | 982 E COLUMBIA AVE<br>COLVILLE, WA 99114-3316<br>United States<br><br>Phone: 509-684-2561 \| Fax:<br>View Map (/registry/map-view?q=982 E COLUMBIA AVE, COLVILLE, WA, 991143316, United States) ⊡ |
| Authorized Official Information | Name: DEBBIE WICKLAND<br>Title: DIRECTOR OF FINANCE<br>Phone: 509-232-1177 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|------------------|-------------------|-------|----------------|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | 000045 |

Other Identifiers

| Issuer | | State | Number |
|--------|--|-------|--------|
| MEDICAID | | WA | 7300643 |
| Other | FACILITY ID | WA | 000045 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---------------|----------|---------------------|-----|--------------|-------------|-------------------|

000246

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 248 of 257   Page ID
#:1463

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000247

# Provider Information for 1821164625

Search (/registry/)  /  Back to Results  /  NPI View

MOUNT CARMEL HOSPITAL A DIVISION OF DOMINICAN HEALTH
SERVICES

Other Name:  Doing Business As: MOUNT CARMEL HOSPITAL
Organization Subpart: NO

NPI: 1821164625

Last Updated: 2007-08-16

# Details

| Name | Value |
|------|-------|
| NPI | 1821164625 |
| Enumeration Date | 2006-11-27 |
| NPI Type | 2- Organization |
| Status | Active |

000248

| Name | Value |
|---|---|
| Mailing Address | 982 E COLUMBIA AVE<br>COLVILLE, WA 99114-3316<br>United States<br><br>Phone: 509-684-2561 \| Fax: 509-685-2492<br>View Map (/registry/map-view?q=982 E COLUMBIA AVE, COLVILLE, WA, 991143316, United States) |
| Primary Practice Address | 982 E COLUMBIA AVE<br>COLVILLE, WA 99114-3316<br>United States<br><br>Phone: 509-684-2561 \| Fax: 509-685-2492<br>View Map (/registry/map-view?q=982 E COLUMBIA AVE, COLVILLE, WA, 991143316, United States) |
| Authorized Official Information | Name: MR. CHRIS DAVID HARGIS<br>Title: CFO<br>Phone: 509-685-6023 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WA | |

**Other Identifiers**

| Issuer | | State | Number |
|---|---|---|---|
| MEDICAID | | WA | 4200028 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 251 of 257   Page ID
#:1466

 (http://hhs.gov)   A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000250

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 252 of 257   Page ID #:1467

# Provider Information for 1598736159

Search (/registry/)  /  Back to Results  /  NPI View

OAK HILL HOSPITAL CORPORATION

Other Name:  Doing Business As: PLATEAU MEDICAL CENTER
Organization Subpart: NO

NPI: 1598736159

Last Updated: 2018-02-08

# Details

| Name | Value |
| --- | --- |
| NPI | 1598736159 |
| Enumeration Date | 2006-01-31 |
| NPI Type | 2- Organization |
| Status | Active |

| Name | Value |
| --- | --- |
| Mailing Address | PO BOX 503807<br>SAINT LOUIS, MO 63150-0001<br>United States<br><br>Phone: \| Fax:<br>View Map (/registry/map-view?q=PO BOX 503807, SAINT LOUIS, MO, 631500001, United States) ⬈ |
| Primary Practice Address | 430 MAIN ST<br>OAK HILL, WV 25901<br>United States<br><br>Phone: 304-469-8600 \| Fax:<br>View Map (/registry/map-view?q=430 MAIN ST, OAK HILL, WV, 25901, United States) ⬈ |
| Authorized Official Information | Name: PAULA LALOR<br>Title: DIRECTOR/DELEGATED OFFICIAL<br>Phone: 615-925-4565 |

**Taxonomy**

| Primary Taxonomy | Selected Taxonomy | State | License Number |
| --- | --- | --- | --- |
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WV | 91 |

**Other Identifiers**

| Issuer | | State | Number |
| --- | --- | --- | --- |
| Other | BLACK LUNG | | 020038200 |
| MEDICAID | | WV | 3810000030 |
| Other | BCBS | | 000311897 |

**Endpoint Information**

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
| --- | --- | --- | --- | --- | --- | --- |

000252

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 254 of 257   Page ID
#:1469

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000253

# Provider Information for 1619913647

Search (/registry/)  /  Back to Results  /  NPI View

MONTGOMERY GENERAL HOSPITAL, INC
Organization Subpart: NO

NPI: 1619913647

Last Updated: 2018-02-14

# Details

| Name | Value |
|------|-------|
| NPI | 1619913647 |
| Enumeration Date | 2006-06-20 |
| NPI Type | 2- Organization |
| Status | Active |
| Mailing Address | 401 6TH AVE<br>MONTGOMERY, WV 25136-2116<br>United States<br><br>Phone: 304-442-5151 \| Fax: 304-442-7494<br>View Map (/registry/map-view?q=401 6TH AVE, MONTGOMERY, WV, 251362116, United States) |

000254

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 256 of 257   Page ID
#:1471

| Name | Value |
|---|---|
| Primary Practice Address | 401 6TH AVE<br>MONTGOMERY, WV 25136-2116<br>United States<br><br>Phone: 304-442-5151 \| Fax: 304-442-7494<br>View Map (/registry/map-view?q=401 6TH AVE, MONTGOMERY, WV, 251362116, United States) 🖼 |
| Authorized Official Information | Name: MRS. VICKIE L GAY<br>Title: CEO<br>Phone: 304-442-7400 |

Taxonomy

| Primary Taxonomy | Selected Taxonomy | State | License Number |
|---|---|---|---|
| Yes | 282NC0060X - General Acute Care Hospital Critical Access | WV | 72 |

Other Identifiers

| Issuer | | State | Number |
|---|---|---|---|
| MEDICAID | | WV | 0001386000 |
| Other | BLACK LUNG | WV | 032083700 |
| MEDICAID | | WV | 0001386003 |
| MEDICAID | | WV | 3810001437 |
| MEDICAID | | WV | 3810001695 |
| Other | BLUE CROSS BLUE SHIELD | WV | 000303151 |

Endpoint Information

| Endpoint Type | Endpoint | Endpoint Description | Use | Content Type | Affiliation | Endpoint Location |
|---|---|---|---|---|---|---|

000255

Case 5:17-cv-00002-JGB-KK   Document 41-4   Filed 07/06/18   Page 257 of 257   Page ID
#:1472

 (http://hhs.gov)

A federal government website managed by the
U.S. Centers for Medicare & Medicaid Services (http://cms.hhs.gov)
7500 Security Boulevard, Baltimore, MD 21244

000256