# EXHIBIT O

MCH - 000061

| | |
|---|---|
| **From:** | Charles Harrison <charles.harrison@mchcares.com> |
| **Sent:** | Tuesday, February 10, 2015 7:40 PM |
| **To:** | Clinton Mikel |
| **Subject:** | FW: Recognizing Exemplary Care???? |
| **Attachments:** | 106361266-20080630-Aud.pdf; 106361266-20140630-Sub (1).pdf; 106361266-20130630-Sub.pdf; DataSummaryReportNo10_StateMedians2012.pdf; ClarkCountyRealProperty.pdf; AO4119764.pdf |

fyi

*Charlie*

Charles H. Harrison
Chief Executive Officer
San Bernardino Mountains Community Hospital District
P.O. Box 70
Lake Arrowhead, CA 92352
(909) 436-3200 Phone
(909) 336-4730 FAX
charles.harrison@mchcares.com

---

**From:** Frank Adomitis [mailto:sustainthegain@outlook.com]
**Sent:** Monday, February 09, 2015 9:43 PM
**To:** Editor@mountain-news.com; info@rimoftheworld.net
**Cc:** Charles Harrison; yvonne.waggoner@mchcares.com; kburkartod@aol.com; james.gibson@ubs.com; david.stern@natplan.com
**Subject:** Recognizing Exemplary Care????

Hi,

Charlie Harrison, CEO of Mountains Community Hospital (MCH), in the article published on January 22, 2015 "Recognizing Exemplary Care" (http://www.mountain-news.com/mountain_living/article_b396641c-a0fe-11e4-8d9a-8f8b6f7456d8.html) supplied information that differs when compared with the financial information he provided to Office of Statewide Health Planning and Development (OSHPD) (https://siera.oshpd.ca.gov/FinancialDisclosure.aspx).  Hospitals in the state of California are required to provide financial and other information to OSHPD both quarterly and annually and this information should match the hospital's audited financial statements.  I have provided all the reports in PDF format for your convenience.

1. The article states this: "And the profit margin, which was at -13 percent Harrison's first year is now at a break-even point."  What actually happened and what needs to be stated is that net income plunged 97% from 2013!  Net Income in 2013 was $763K (2013 OSHPD report, page 2) but was only $23K in 2014 (2014 OSHPD report, page 2).  Furthermore, from 2009 through 2014 there has been a <u>cumulative net loss</u> of $568K (See all reports page 2).  Clearly MCH is in a far worse condition than the "break-even" comment would indicate when compared to the prior year.  It will take another 25 years to truly break-even at 2014's rate of net income.

2. The article states this: "'We're doing a lot better financially,' he said, 'which means we can afford more people.' MCH now boasts 146 full-time equivalent staff members—nearly 200 employees including those who work part time."  The reality is the hospital had 124 full-time equivalent employees for 2014 (page 5) and there were 122 full-time equivalent employees for 2008 with 3 registry nurses (Page 5).  Where did the other 22 full-time equivalent employees come from?  How could there be 22 more full-time equivalent employees when net income dropped 97%?

3. The article states this: "In fact, since Harrison arrived at the critical care hospital, emergency room visits have increased from 17 or 18 a day to nearly 30. He credits the Affordable Care Act with some of that

MCH-001062

increase. 'All those people who had no health care—who couldn't afford it—now have it,' Harrison said. 'Now when they don't feel well, they go to the ER or to the Rural Health Clinic.'"  From the 2014 OSHPD report (page 16) the number of ER visits was 6,996 (19.2 per day) and from 2008 report (page 16) the number of ER visits was 7,237 (19.8 per day).  The hospital would need about 10,950 ER visits annually to get close to 30 visits per day.  The number of visits reported to OSHPD for 2014 materially differs from what Charlie states.  As a side comment, Obamacare was supposed to reduce the number of people visiting the ER since they now have subsidized insurance and can go to their primary care physician.

4. The article states this:  "Another indication of the hospital's financial health is the number of days of cash on hand. When Harrison arrived, it was at just 27. In the last fiscal year, that had increased more than fivefold to 144. 'That means we can weather a storm pretty well,' he said."  The attached benchmarking data is from a respected organization and on page 5 it shows the average days cash on hand for rural hospitals in California to be 58.44 in 2012. If the 144 were true, MCH's would be doing 2.5 times better than the average.  Using the formula on page 5 to calculate days cash on hand and the financial information provided by the hospital for 2014 we find that days cash on hand to be 16.4 (Cash (page 20)  / (Operating Expenses + Non-Operating –Depreciation ) /365 (page 2) or (763,980 /(17,768,586 + 59,198 – 840,343)/365.  The only way to get close to 144 is to include the liquidated value of assets designated for other uses.  But the purpose of the ratio is to measure how well current expenses could be paid with current cash.  To use the liquidated values of other assets not intended to be used for current expenses makes the metric meaningless.  For an individual, it would be like including the cash value of a 401K and a house as part the money available to pay current expenses.  Another measure showing the hospital is not in good financial position is the percent of equity to total assets (page 8 of the benchmark data).  For California hospitals it is 47.5%, meaning debt is a little more than half the assets.  For MCH, the ratio is 35.5% (5,927,781/16,678,632).  This means the hospital is in a more risky position than other similar hospitals.  Why was this not presented?

5. The article states this:  "And there's a benefit for them, too, he said. 'The ER doctors used to take care of people there and wonder what happened to them. Now they can follow through and see those patients walk out of the hospital.  It's good for the community, Harrison said, as they are not sending as many people down the hill. And it's a comfort for the patients to have the doctor who treated them in the ER see them while they are in the hospital." Again, comparing the 2008 and 2014 OSHSP annual reports shows a different picture.   In 2008 the hospital performed 457 surgeries (page 17) and Medicare patients stayed in the hospital 1,377 days (Page 1).  But in 2014, the hospital only performed 221 surgeries (page 17) and Medicare patients only stayed in the hospital 689 days (page 1).   For both statistics, 2008 had about twice the number.  Where did all the patients go?  Unless there is a new hospital on the mountain, there was a 50% drop in population in the area, and/or there was a large number of unhealthy people move out that were replaced by large number of much, much healthier people, the patients needing these services must have went somewhere else.

6. The external auditors were replaced after Charlie and Yvonne were hired.  The question is why did this occur? Was the new firm less costly than the prior firm?

7. Charlie Harrison and Yvonne Waggoner worked together in Nevada (http://www.topix.com/forum/city/boulder-city-nv/TEFG5PHE9OR5F4POD). Furthermore they have owned a house together in Henderson, Nevada since 2001 (see the attached property records). The problem with Charlie being the CEO and Yvonne being the CFO given their related outside interest is that checks and balances have a greater chance of being compromised and that serious situations are more likely to not be communicated to all interested parties.  I am not saying they have been or this has occurred, but I think the public needs to know exactly what their relationship is.  Do they currently own or rent a house together now?  There needs to be full disclosure of their relationship.

I am the CFO Charlie fired back in November 2008 and replaced with Yvonne.  When I was hired in July 2007, I discovered and encountered a serious number of problems including the new information system could not submit bills, which if I had not fixed the hospital would have been bankrupt, the admitting department had not been trained, prices had not been kept current, contracts were not current, patient

balances were not being collected, the accounting processes were a mess, the CEO installed a new MRI machine in the parking lot which I had no idea how he justified its acquisition, the budget process was inaccurate, senseless meetings were consuming large chunks of my time, the staff had no confidence in senior management, and the list could go on.  There were times I had no idea how I was to pay employees, utilities, food for the patients, the bond holders, etc.  However, I fixed nearly all the problems except those Jim Hoss refused to OK, e.g. replacing the health insurance company for the employees, and was starting to update contracts and install a new medical records system.

Please don't "shoot the messenger," but instead demand Charlie reconcile the information he provided for the article with the OSHPD information.  If he can't, I would immediately demand a forensic accountant be hired, and the accountant be asked to examine every check written by the hospital for the last couple of years and verify it is for legitimate hospital business.  His report should be published for the public to see. Next, I would demand a full accounting of all tax dollars paid to the hospital.  Finally, I would recommend that a number of resignations be demanded in order to protect the hospital.  I would not risk what I found in 2007 reoccurring.

Frank Adomitis


Sent from Windows Mail

```
USING DATA AUDITED BY OSHPD              HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT       DATE PREPARED: 2/4/2015
FACILITY NO:106361266                                                                       PAGE:          1 OF 5
MOUNTAINS COMMUNITY HOSPITAL                                                                REPORT PERIOD: 07/01/2007
                                                                                                    THRU   06/30/2008

29101 HOSPITAL ROAD                          PHONE NO:   (909)336-3651
LAKE ARROWHEAD       CA      92352           OWNER:      SAN BERNARDINO MOUNTAINS COMMUNITY HOSP DIST

GENERAL INFORMATION
   TYPE OF CONTROL: District                 COUNTY:     San Bernardino
   TYPE OF CARE:    General                  HSA NO:     12                    HFPA NO:      1209
   LICENSED BEDS*                            AVAILABLE BEDS                    EMERGENCY SERVICES
   INTENSIVE                                 INTENSIVE                       X   EMERGENCY ROOM
   ACUTE                     16              ACUTE                    16          TRAUMA CENTER DESIGNATION
   LONG-TERM                 19              LONG-TERM                19      X   OBSERVATION
   OTHER                                     OTHER                           X   ORTHOPEDIC
     TOTAL                   35                TOTAL                  35      X   PSYCHIATRIC
   OCCUPANCY RATE         68.80%             OCCUPANCY RATE        68.80%     X   HELICOPTER
   *EXCLUDES BEDS IN SUSPENSE                NO. BASSINETS             3
```

| FINANCIAL AND UTILIZATION DATA BY PAYER | TOTAL | MEDICARE TRADITIONAL | MEDICARE MANAGED CARE | MEDI-CAL TRADITIONAL |
|---|---|---|---|---|
| Patient (Census) Days | 8,807 | 1,377 | | 5,461 |
| Hospital Discharges (Excluding Nursery) | 739 | 193 | | 204 |
| Average Length of Stay (Including L-T Care) | 11.9 | 7.1 | | 26.8 |
| Average Length of Stay (Excluding L-T Care) | 3.8 | 6.2 | | 2.9 |
| Outpatient Visits (Incl. ER Visits) | 25,152 | 4,806 | | 8,300 |
| Outpatient Emergency Services Visits | 6,562 | 898 | | 1,515 |
| Gross Inpatient Revenue | $8,845,912 | $2,339,370 | | $3,723,643 |
| Gross Outpatient Revenue | $13,359,572 | $3,069,682 | | $2,326,716 |
| Deductions From Revenue | $12,269,169 | $1,731,104 | | $3,138,282 |
| Net Inpatient Revenue | $3,257,799 | $616,125 | | $1,792,214 |
| Net Outpatient Revenue | $6,678,516 | $3,061,823 | | $1,119,863 |
| Net Inpatient Revenue Per Day | $370 | $447 | | $328 |
| Net Inpatient Revenue Per Discharge | $4,408 | $3,192 | | $8,785 |
| Net Outpatient Revenue Per Visit | $266 | $637 | | $135 |
| Adjusted Patient Days | 22,108 | | | |
| Net Revenue Per Adj Patient Day | $449 | | | |
| Purchased Inpatient Days | | | | |

| FINANCIAL AND UTILIZATION DATA BY PAYER | MEDI-CAL MANAGED CARE | CO. INDIGENT TRADITIONAL | CO. INDIGENT MANAGED CARE | THIRD PARTY TRADITIONAL |
|---|---|---|---|---|
| Patient (Census) Days | | | | 839 |
| Hospital Discharges (Excluding Nursery) | | | | 226 |
| Average Length of Stay (Including L-T Care) | | | | 3.7 |
| Average Length of Stay (Excluding L-T Care) | | | | 3.2 |
| Outpatient Visits (Incl. ER Visits) | | | | 5,927 |
| Outpatient Emergency Services Visits | | | | 2,140 |
| Gross Inpatient Revenue | | | | $1,128,579 |
| Gross Outpatient Revenue | | | | $4,064,926 |
| Deductions From Revenue | | | | $2,902,415 |
| Net Inpatient Revenue | | | | $501,307 |
| Net Outpatient Revenue | | | | $1,789,783 |
| Net Inpatient Revenue Per Day | | | | $598 |
| Net Inpatient Revenue Per Discharge | | | | $2,218 |
| Net Outpatient Revenue Per Visit | | | | $302 |
| Adjusted Patient Days | | | | |
| Net Revenue Per Adj Patient Day | | | | |
| Purchased Inpatient Days | | | | |

| FINANCIAL AND UTILIZATION DATA BY PAYER | THIRD PARTY MANAGED CARE | OTHER INDIGENT | OTHER PAYERS |
|---|---|---|---|
| Patient (Census) Days | 215 | | 915 |
| Hospital Discharges (Excluding Nursery) | 58 | | 58 |
| Average Length of Stay (Including L-T Care) | 3.7 | | 15.8 |
| Average Length of Stay (Excluding L-T Care) | 3.3 | | 2.9 |
| Outpatient Visits (Incl. ER Visits) | 2,761 | | 3,358 |
| Outpatient Emergency Services Visits | 798 | | 1,211 |
| Gross Inpatient Revenue | $700,631 | | $953,689 |
| Gross Outpatient Revenue | $2,112,175 | | $1,786,073 |
| Deductions From Revenue | $2,071,669 | | $2,425,699 |
| Net Inpatient Revenue | $184,607 | | $163,546 |
| Net Outpatient Revenue | $556,530 | | $150,517 |
| Net Inpatient Revenue Per Day | $859 | | $179 |
| Net Inpatient Revenue Per Discharge | $3,183 | | $2,820 |
| Net Outpatient Revenue Per Visit | $202 | | $45 |
| Adjusted Patient Days | | | |
| Net Revenue Per Adj Patient Day | | | |
| Purchased Inpatient Days | | | |

MCH - 000065

```
USING DATA AUDITED BY OSHPD              HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT      DATE PREPARED: 2/4/2015
FACILITY NO:106361266                                                                      PAGE:         2 OF 5
MOUNTAINS COMMUNITY HOSPITAL                                                               REPORT PERIOD: 07/01/2007
                                                                                                    THRU 06/30/2008

LIVE BIRTH SUMMARY                            GROSS PATIENT REVENUE BY REVENUE CENTER
   NATURAL BIRTHS               97                                                         PERCENT OF TOTAL
   CESAREAN SECTIONS            33         DAILY HOSPITAL SERVICES      $4,061,810              18.3
     TOTAL LIVE BIRTHS         130         AMBULATORY SERVICES          $4,519,578              20.4
                                           ANCILLARY SERVICES          $13,624,096              61.4
                                               TOTAL GROSS PATIENT REVENUE  $22,205,484        100.0

SUMMARY STATEMENT OF INCOME
   GROSS PATIENT REVENUE               $22,205,484
   PROVISION FOR BAD DEBT               $1,614,659
   MEDICARE TRAD. CONTRACTUAL ADJ       $1,683,962
   MEDICARE MANAGED CONTRACTUAL ADJ
   MEDI-CAL TRAD. CONTRACTUAL ADJ       $3,154,555
   MEDI-CAL MANAGED CONTRACTUAL ADJ
   DISPROPORTIONATE SHARE FUNDS REC'D      ($16,273)
   CO. INDIGENT TRAD. CONTRACTUAL ADJ
   CO. INDIGENT MANAGED CONTRACTUAL ADJ
   THIRD PARTY TRAD. CONTRACTUAL ADJ     $2,902,415
   THIRD PARTY MANAGED CONTRACTUAL ADJ   $2,071,669
   CHARITY OTHER
   ALL OTHER DEDUCTIONS                    $858,182
     TOTAL DEDUCTIONS FROM REVENUE      $12,269,169
   CAPITATION PREMIUM REVENUE
   NET PATIENT REVENUE                   $9,936,315
   OTHER OPERATING REVENUE                 $355,024
     TOTAL OPERATING EXPENSES          $16,459,316
   NET FROM OPERATIONS                 ($6,167,977)
   NON-OPERATING REVENUE      +         $3,515,709
   NON-OPERATING EXPENSES     -            $37,483
   PROVISION FOR INCOME TAXES -
   EXTRAORDINARY ITEMS        -
   NET INCOME                          ($2,689,751)

OPERATING EXPENSES BY CLASSIFICATION
   SALARIES AND WAGES                   $6,035,380
   EMPLOYEE BENEFITS                    $2,276,653
   PHYSICIANS PROFESSIONAL FEES           $746,632
   OTHER PROFESSIONAL FEES                $599,314
   SUPPLIES                             $2,005,275
   PURCHASED SERVICES                   $1,403,151
   DEPRECIATION                         $1,036,144
   LEASES AND RENTALS                     $265,733
   INTEREST                               $588,064
   ALL OTHER EXPENSES                   $1,502,970
     TOTAL OPERATING EXPENSES          $16,459,316

ADJUSTED PATIENT REVENUE
   ADJUSTED INPATIENT REVENUE           $3,846,651
     REVENUE PER DAY                         $437
     REVENUE PER DISCHARGE                 $5,205
   ADJUSTED OUTPATIENT REVENUE          $5,678,015
     REVENUE PER VISIT                       $226

OPERATING EXPENSES BY COST CENTER GROUP
   DAILY HOSPITAL SERVICES              $1,857,278
   AMBULATORY SERVICES                  $2,338,952
   ANCILLARY SERVICES                   $4,918,088
   PURCHASED INPATIENT SERVICES
   PURCHASED OUTPATIENT SERVICES
   RESEARCH
   EDUCATION
   GENERAL SERVICES                     $2,919,375
   FISCAL SERVICES                      $1,039,944
   ADMINISTRATIVE SERVICES              $2,061,272
   UNASSIGNED COSTS                     $1,324,407
     TOTAL OPERATING EXPENSES          $16,459,316

ADJUSTED PATIENT EXPENSES
   ADJUSTED INPATIENT EXPENSES          $6,851,997
     EXPENSES PER DAY                        $778
     EXPENSES PER DISCHARGE               $9,272
   ADJUSTED OUTPATIENT EXPENSES         $8,836,365
     EXPENSES PER VISIT                      $351
```

```
USING DATA AUDITED BY OSHPD          HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT      DATE PREPARED: 2/4/2015
FACILITY NO:106361266                                                                  PAGE:       3 OF 5
MOUNTAINS COMMUNITY HOSPITAL                                                            REPORT PERIOD: 07/01/2007
                                                                                               THRU  06/30/2008
```

**BALANCE SHEET SUMMARY**

| | | | |
|---|---|---|---|
| TOTAL CURRENT ASSETS | $5,647,608 | TOTAL CURRENT LIABILITIES | $2,081,757 |
| LIMITED USE ASSETS | $0 | DEFERRED INCOME | $14,740 |
| NET PROPERTY, PLANT, AND EQUIPMENT | $8,385,193 | NET LONG-TERM DEBT | $8,302,809 |
| CONSTRUCTION-IN-PROGRESS | $90,703 | TOTAL LIABILITIES | $10,399,306 |
| OTHER ASSETS | $1,367,888 | | |
| INTANGIBLE ASSETS | | EQUITY | $5,092,086 |
| TOTAL ASSETS | $15,491,392 | TOTAL LIABILITIES AND EQUITY | $15,491,392 |

**FINANCIAL RATIO FORMULAS**

**LIQUIDITY RATIOS**                          FORMULAS

| | | |
|---|---|---|
| CURRENT RATIO | 2.71 | (TOTAL CURRENT ASSETS + BOARD DESIG. CASH + BOARD DESIG. INVESTMENTS) / TOTAL CURRENT LIABILITIES |
| ACID TEST RATIO | .90 | (CASH + MARKETABLE SECURITIES + BOARD DESIG. CASH + BOARD DESIG. INVESTMENTS) / TOTAL CURRENT LIABILITIES |
| DAYS IN ACCOUNTS RECEIVABLE | 83.25 | NET ACCOUNTS RECEIVABLE / (NET PATIENT REVENUE / DAYS IN REPORT PERIOD) |
| BAD DEBT RATE | 7.27% | (PROVISION FOR BAD DEBTS / TOTAL GROSS PATIENT REVENUE) X 100 |

**DEBT, RISK, AND LEVERAGE RATIOS**

| | | |
|---|---|---|
| LONG-TERM DEBT TO ASSETS RATE | 53.60% | (NET LONG-TERM DEBT / TOTAL ASSETS) X 100 |
| DEBT SERVICE COVERAGE RATIO | ( .95) | (NET INCOME + INTEREST-WORKING CAPITAL + INTEREST-OTHER + DEPRECIATION EXPENSE) / PRINCIPAL PAYMENTS ON SHORT-TERM AND LONG-TERM DEBT, NOTES, AND LOANS + INTEREST-WORKING CAPITAL + INTEREST-OTHER) |
| INTEREST EXPENSE AS A PERCENTAGE OF OPERATING EXPENSE | 3.57% | ((INTEREST-WORKING CAPITAL + INTEREST-OTHER) / TOTAL OPERATING EXPENSE) X 100 |

**PROFITABILITY RATIOS**

| | | |
|---|---|---|
| NET RETURN ON OPERATING ASSETS | ( 39.76%) | ((NET FROM OPERATIONS + INTEREST-WORKING CAPITAL + INTEREST-OTHER) / (TOTAL CURRENT ASSETS + NET PROPERTY, PLANT AND EQUIPMENT)) X 100 |
| NET RETURN ON EQUITY | ( 52.82%) | (NET INCOME / EQUITY) X 100 |
| OPERATING MARGIN | ( 59.93%) | (NET FROM OPERATIONS / TOTAL OPERATING REVENUE) X 100 |
| TURNOVER ON OPERATING ASSETS | .73 | TOTAL OPERATING REVENUE / (TOTAL CURRENT ASSETS + NET PROPERTY, PLANT, AMD EQUIPMENT) |

**FIXED ASSET RATIOS**

| | | |
|---|---|---|
| FIXED ASSET GROWTH RATE | 8.19% | ((CURRENT YEAR GROSS PROPERTY, PLANT AND EQUIPMENT + CONSTRUCTION-IN-PROGRESS) - (PRIOR YEAR GROSS PROPERTY, PLANT, AND EQUIPMENT + CONSTRUCTION-IN-PROGRESS)) / (PRIOR YEAR NET PROPERTY, PLANT, AND EQUIPMENT + CONSTRUCTION-IN-PROGRESS) X 100 |
| AVERAGE AGE OF PLANT | 6.72 | ACCUMULATED DEPRECIATION / DEPRECIATION EXPENSE |
| NET PPE ASSETS PER BED | 242,168 | (NET PROPERTY, PLANT, AND EQUIPMENT + CONSTRUCTION-IN-PROGRESS) / LICENSED BEDS (END OF PERIOD) |

**SUMMARY OF FINANCIAL AND UTILIZATION DATA FOR SELECTED COST CENTERS**

| REVENUE-PRODUCING COST CENTERS | UNITS OF SERVICE | UNIT CODE | GROSS REV PER UNIT | ADJ REV PER UNIT | ADJ DIRECT EXP PER UNIT | ADJ TOTAL EXP PER UNIT | PROFIT/LOSS PER UNIT |
|---|---|---|---|---|---|---|---|
| **DAILY HOSPITAL SERVICES** | | | | | | | |
| MEDICAL/SURGICAL INTENSIVE CARE | | 1 | | | | | |
| CORONARY CARE | | 1 | | | | | |
| BURN CARE | | 1 | | | | | |
| DEFINITIVE OBSERVATION | | 1 | | | | | |
| MEDICAL/SURGICAL ACUTE | 2,275 | 1 | $614.11 | $274.80 | $323.83 | $595.60 | ($320.81) |
| PEDIATRIC ACUTE | 37 | 1 | $985.00 | $440.76 | $519.41 | $1,310.78 | ($870.03) |
| PSYCHIATRIC ACUTE - ADULT | | 1 | | | | | |
| OBSTETRICS ACUTE | 237 | 1 | $1,008.65 | $451.34 | $531.87 | $927.08 | ($475.74) |
| ALTERNATE BIRTHING CENTER | | 1 | | | | | |
| CHEMICAL DEPENDENCY SERVICES | | 1 | | | | | |
| SKILLED NURSING CARE | 6,258 | 1 | $364.43 | $158.28 | $141.90 | $392.42 | ($234.15) |
| TOTAL PATIENT CARE SERVICES | 8,807 | 2 | $448.87 | $197.45 | $200.98 | $463.15 | ($265.70) |
| NURSERY ACUTE | 244 | 3 | $445.20 | $199.22 | $234.76 | $473.97 | ($274.75) |
| **AMBULATORY SERVICES** | | | | | | | |
| EMERGENCY SERVICES | 7,237 | 4 | $461.76 | $179.81 | $147.39 | $261.90 | ($82.08) |
| CLINICS | | 4 | | | | | |
| OBSERVATION CARE | | 5 | | | | | |
| HOME HEALTH CARE SERVICES | | 6 | | | | | |

```
USING DATA AUDITED BY OSHPD                    HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT      DATE PREPARED: 2/4/2015
FACILITY NO:106361266                                                                            PAGE:          4 OF 5
MOUNTAINS COMMUNITY HOSPITAL                                                                     REPORT PERIOD: 07/01/2007
                                                                                                         THRU  06/30/2008
```

| REVENUE-PRODUCING COST CENTERS | UNITS OF SERVICE | UNIT CODE | GROSS REV PER UNIT | ADJ REV PER UNIT | ADJ DIRECT EXP PER UNIT | ADJ TOTAL EXP PER UNIT | PROFIT/LOSS PER UNIT |
|---|---|---|---|---|---|---|---|
| **ANCILLARY SERVICES** | | | | | | | |
| LABOR AND DELIVERY SERVICES | 130 | 7 | $1,932.57 | $864.77 | $2,521.43 | $4,411.42 | ($3,546.65) |
| SURGERY AND RECOVERY SERVICES | 26,094 | 8 | $37.32 | $16.70 | $15.90 | $29.99 | ($13.29) |
| MEDICAL SUPPLIES SOLD TO PATIENTS | 23,171 | 9 | $51.56 | $23.07 | $8.35 | $18.90 | $4.17 |
| CLINICAL LABORATORY SERVICES | 114,005 | 10 | $23.93 | $10.54 | $10.81 | $15.47 | ($4.94) |
| CARDIAC CATHETERIZATION SERVICES | | 11 | | | | | |
| RADIOLOGY - DIAGNOSTIC | 10,709 | 11 | $337.25 | $150.91 | $123.37 | $193.20 | ($42.29) |
| MAGNETIC RESONANCE IMAGING | | 11 | | | | | |
| COMPUTED TOMOGRAPHIC SCANNER | | 11 | | | | | |
| DRUGS SOLD TO PATIENTS | 14,129 | 14 | $186.12 | $83.28 | $29.19 | $69.00 | $14.29 |
| RESPIRATORY THERAPY | 12,577 | 12 | $96.59 | $43.22 | $23.98 | $40.77 | $2.46 |
| LITHOTRIPSY SERVICES | | 11 | | | | | |
| PHYSICAL THERAPY | 4,695 | 27 | $115.81 | $51.82 | $83.93 | $140.28 | ($88.46) |

**NON-REVENUE PRODUCING COST CENTERS**

| COST CENTER | UNITS OF SERVICE | UNIT CODE | ADJ DIRECT EXP PER UNIT |
|---|---|---|---|
| DIETARY | 22,904 | 16 | $17.71 |
| LAUNDRY AND LINEN | 113,671 | 17 | $1.05 |
| SOCIAL WORK SERVICES | 3,950 | 18 | $21.00 |
| HOUSEKEEPING | 37,530 | 19 | $7.73 |
| PLANT OPERATIONS & MAINTENANCE | 37,530 | 20 | $17.49 |
| PATIENT ACCOUNTING | 22,205 | 21 | $22.10 |
| ADMITTING | 736 | 22 | $150.30 |

| COST CENTER | UNITS OF SERVICE | UNIT CODE* | ADJ DIRECT EXP PER UNIT |
|---|---|---|---|
| HOSPITAL ADMINISTRATION | 172 | 23 | $4,817.96 |
| MEDICAL RECORDS | 22,108 | 24 | $9.98 |
| NURSING ADMINISTRATION | 37 | 25 | $6,748.89 |
| UTILIZATION MANAGEMENT | 736 | 22 | $205.78 |
| COMMUNITY HEALTH EDUCATION | | 26 | |
| INSURANCE - MALPRACTICE | 22,205 | 21 | $7.29 |
| INTEREST - OTHER | 37,530 | 20 | $15.67 |

**UNIT CODE DESCRIPTIONS**

```
UNIT CODE   <-----------------STANDARD UNIT OF MEASURE ------------------>
    1       NUMBER OF PATIENT DAYS
    2       TOTAL PATIENT DAYS (EXCLUDING NEWBORN)
    3       NUMBER OF NEWBORN DAYS
    4       NUMBER OF VISITS
    5       NUMBER OF OBSERVATION HOURS
    6       NUMBER OF HOME HEALTH CARE VISITS
    7       NUMBER OF DELIVERIES
    8       NUMBER OF OPERATING MINUTES
    9       NUMBER OF CS & S ADJUSTED INPATIENT  DAYS
   10       NUMBER OF TESTS
   11       NUMBER OF PROCEDURES
   12       NUMBER OF RESPIRATORY THERAPY ADJUSTED INPATIENT DAYS
   14       NUMBER OF PHARMACY ADJUSTED INPATIENT DAYS
   16       NUMBER OF PATIENT MEALS
   17       NUMBER OF DRY AND CLEAN POUNDS PROCESSED
   18       NUMBER OF PERSONAL CONTACTS
   19       NUMBER OF SQUARE FEET SERVICED
   20       NUMBER OF GROSS SQUARE FEET
   21       $ 1,000 OF GROSS PATIENT REVENUE
   22       NUMBER OF ADMISSIONS
   23       NUMBER OF HOSPITAL FULL-TIME EQUIVALENT (FTE) EMPLOYEES
   24       NUMBER OF ADJUSTED INPATIENT DAYS
   25       NUMBER OF NURSING SERVICE FULL-TIME EQUIVALENT PERSONNEL
   26       NUMBER OF PARTICIPANTS
   27       NUMBER OF SESSIONS
```

MCH - 000068

USING DATA AUDITED BY OSHPD
FACILITY NO:106361266
MOUNTAINS COMMUNITY HOSPITAL

HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT

DATE PREPARED: 2/4/2015
PAGE:      5 OF 5
REPORT PERIOD: 07/01/2007
           THRU  06/30/2008

**PERCENTAGE OF HOURS AND AVERAGE HOURLY RATE BY EMPLOYEE CLASSIFICATION**

| COST CENTER GROUP | MANAGEMENT AND SUPERVISION | TECHNICAL AND SPECIALIST | REGISTERED NURSES | LICENSED VOCATIONAL NURSES | AIDES AND ORDERLIES |
|---|---|---|---|---|---|
| DAILY HOSPITAL SERVICES | 4.82% | 0.18% | 16.97% | 39.02% | 32.23% |
| AMBULATORY SERVICES | 7.28% | 9.45% | 20.88% | 8.73% | 4.51% |
| ANCILLARY SERVICES | 12.38% | 57.67% | 10.60% | % | 2.31% |
| TOTAL PATIENT CARE SERVICES | 8.32% | 24.12% | 15.71% | 16.02% | 13.33% |
| RESEARCH | % | % | % | % | % |
| EDUCATION | % | % | % | % | % |
| GENERAL SERVICES | 21.06% | 10.64% | % | % | % |
| FISCAL SERVICES | 12.36% | 0.01% | % | % | % |
| ADMINISTRATIVE SERVICES | 59.95% | 7.41% | % | % | % |
| TOTAL OPERATING COST CTRS | 14.74% | 17.77% | 10.24% | 10.44% | 8.69% |
| NON-OPERATING COST CENTERS | % | % | % | % | % |
| AVERAGE HOURLY RATE | $38.31 | $28.08 | $34.95 | $20.83 | $12.52 |

| COST CENTER GROUP | ENVIRON. AND FOOD SERV. | CLERICAL AND OTHER EMPLOYEES | REGISTRY AND TEMP HELP | TOTAL PRODUCTIVE HOURS | TOTAL PAID HOURS |
|---|---|---|---|---|---|
| DAILY HOSPITAL SERVICES | % | 6.78% | % | 59,276 | 85,331 |
| AMBULATORY SERVICES | % | 39.95% | 9.20% | 47,944 | 64,566 |
| ANCILLARY SERVICES | % | 13.50% | 3.53% | 63,239 | 110,931 |
| TOTAL PATIENT CARE SERVICES | % | 18.61% | 3.90% | 170,459 | 260,828 |
| RESEARCH | % | % | % | | |
| EDUCATION | % | % | % | | |
| GENERAL SERVICES | 49.18% | 19.12% | 6.03% | 35,286 | 46,739 |
| FISCAL SERVICES | % | 87.63% | % | 31,965 | 35,041 |
| ADMINISTRATIVE SERVICES | % | 32.64% | % | 21,676 | 24,444 |
| TOTAL OPERATING COST CTRS | 6.64% | 28.12% | 3.35% | 261,513 | 367,052 |
| NON-OPERATING COST CENTERS | % | % | % | | |
| AVERAGE HOURLY RATE | $11.22 | $13.95 | $40.85 | | |

HOSPITAL PERSONNEL PROFILE

TOTAL NUMBER OF PRODUCTIVE HOSPITAL FTE'S*          122     TOTAL NUMBER OF NURSING FTE'S**          37
NUMBER OF NURSING REGISTRY AND TEMP HELP FTE'S        3     NUMBER OF NURSING REGISTRY FTE'S


* EXCLUDES REGISTRY NURSES AND TEMPORARY HELP
**INCLUDES NURSING REGISTRY

MCH - 000069

HOSPITAL DISCLOSURE REPORT FACSIMILE

Date Prepared: 2/4/2015

**GENERAL INFORMATION AND CERTIFICATION**

( Page 0  Audited Data )

| | |
|---|---|
| 1.Health Care Institution(Legal Name):<br>MOUNTAINS COMMUNITY HOSPITAL | 2. OSHPD Facility Number:<br>106361266 |

| | |
|---|---|
| 3. D. B.A. (Doing Business As) Name:<br>MOUNTAINS COMMUNITY HOSPITAL | 4. Hospital Business Phone:<br>(909) 336-3651 |

| | | |
|---|---|---|
| 5.Medi-Cal Contract Provider Number: | 6. Medi-Cal Non-Contract Provider Number:<br>HSP30260I | 7.Medicare Provider Number:<br>05-1312 |

| | | |
|---|---|---|
| 8. Street Address:<br>29101 HOSPITAL ROAD | 9. City:<br>LAKE ARROWHEAD | 10.Zip Code:<br>92352 |

| | | |
|---|---|---|
| 11. Mailing Address (if different) - Street or P.O. Box:<br>P.O. BOX 70 | 12. City:<br>LAKE ARROWHEAD | 13. Zip Code:<br>92352 |

| | |
|---|---|
| 14. Chief Executive Officer:<br>CHARLES HARRISON | 15. Title:<br>CEO |

| |
|---|
| 16. Hospital Web Site Address:<br>MCHCARES.COM |

| |
|---|
| 17. Name of Owner:<br>SAN BERNARDINO MOUNTAINS COMMUNITY HOSP DIST |

| |
|---|
| 18.Previous Name of Institution if Changed Since Previous Report: |

| | |
|---|---|
| 23. Person Completing Report:<br>WILLIAM FRETWELL | 24. Organization Name:<br>HOSPITAL MANAGEMENT SERVICES INC. |

| | |
|---|---|
| 25. Phone Number:<br>(714) 992-1525   Ext: | 26. FAX Phone Number:<br>(714) 992-0620 |

| | | | |
|---|---|---|---|
| 28. Mailing Address - Street or P.O. Box:<br>211 EAST IMPERIAL HWY STE 102 | 29. City:<br>FULLERTON | 30. State :<br>CA | 31. Zip Code:<br>92835 |

| | |
|---|---|
| 36. Report Period:<br>From:    07/01/2007 | 37.<br>Through:    06/30/2008 |

| | |
|---|---|
| 38. Medi-Cal Contract Period:<br>From:    07/01/2007 | 39.<br>Through:    06/30/2008 |

| |
|---|
| 40. Was this disclosure report completed after an independent financial audit ?       ____   Yes  _X_   No |

| |
|---|
| 41. Are audit adjustments made by the independent auditor reflected in this report ?       ____   Yes  _X_   No |

HOSPITAL DISCLOSURE REPORT FACSIMILE                Date Prepared: 2/4/2015

**1.**                          **HOSPITAL DESCRIPTION**                ( Page 1 (1 of 2)  Audited Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**        Report Period End:    06/30/2008

| Line No | MISC INFORMATION | (1) | TYPE OF CONTROL | (2) | TYPE OF CARE | (3) | Line No |
|---|---|---|---|---|---|---|---|
| 5 | Licensed Beds (End of Period) | 35 | Church | | Short-Term - General | X | 5 |
| 10 | Available Beds | 35 | Non-Profit Corporation | | Short-Term - Childrens | | 10 |
| 15 | Staffed Beds (Average) | 25 | Non-Profit Other | | Short-Term - Psychiatric | | 15 |
| 20 | HSA No | 12 | Investor - Individual | | Short-Term - Specialty | | 20 |
| 25 | If Designated Trauma Center | | Investor - Partnership | | Long-Term - General | | 25 |
| 30 | Indicate Level (1,2 or 3) | | Investor - Corporation | | Long-Term - Childrens | | 30 |
| 35 | If CCS approved NICU, | | State | | Long-Term - Psychiatric | | 35 |
| 40 | indicate the standard below: | | County | | Long-Term - Specialty | | 40 |
| 45 | Regional | | City/County | | | | 45 |
| 50 | Community | | City | | | | 50 |
| 55 | Intermediate | | District | X | | | 55 |

| Line No | GOVERNMENT PROGRAMS | (1) | PREPAID PROGRAMS | (2) No.of Each Type | 24 HR. ON PREMISES COVERAGE | (3) | Line No |
|---|---|---|---|---|---|---|---|
| 60 | Medicare | X | HospitalBased | | Emergency Services | X | 60 |
| 65 | Medi-Cal | X | Parent Organization Based | | Psychiatric ER | | 65 |
| 70 | Children's Medical Services | | State Contracts | | Physician | X | 70 |
| 75 | Short-Doyle | | Federal Contracts | | Pharmacist | | 75 |
| 80 | CHAMPUS | | Medical Foundation Contracts | | Operating Room | | 80 |
| 85 | County Indigent | | Commercial Plan Contracts | | Laboratory Services | X | 85 |
| 90 | Other (Specify) | | Other (Specify) | | Radiology Services | | 90 |
| 95 | | | | | Anesthesiologist | | 95 |
| 100 | | | | | | | 100 |
| 105 | | | | | | | 105 |

| | ACTIVE MEDICAL STAFF PROFILE - MD's, DO's, Podiatrists and Dentists (Enter No) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Line No | CLINICAL SPECIALTY | HOSPITAL BASED | | | NON-HOSPITAL BASED | | | RESIDENTS/FELLOWS (Enter FTEs) | | Line No |
| | | Board Certified (1) | Board Eligible (2) | Other (3) | Board Certified (4) | Board Eligible (5) | Other (6) | Residents (7) | Fellows (8) | |
| 110 | Aerospace Medicine | | | | | | | | | 110 |
| 115 | Allergy and Immunology | | | | | | | | | 115 |
| 120 | Anesthesiology | | | | | | | | | 120 |
| 125 | Cardiovascular Diseases | | | | | | | | | 125 |
| 130 | Child Psychiatry | | | | | | | | | 130 |
| 135 | Colon and Rectal Surgery | | | | | | | | | 135 |
| 140 | Dental | | | | | | | | | 140 |
| 145 | Dermatology | | | | | | | | | 145 |
| 150 | Diagnostic Radiology | | | | | | | | | 150 |
| 155 | Forensic Pathology | | | | | | | | | 155 |
| 160 | Gastroenterology | | | | | | | | | 160 |
| 165 | General/Family Practice | | | | 4 | | | | | 165 |
| 170 | General Preventive Medicine | | | | | | | | | 170 |
| 175 | General Surgery | | | | 1 | | | | | 175 |
| 180 | Internal Medicine | | | | 1 | | | | | 180 |
| 185 | Neurological Surgery | | | | | | | | | 185 |
| 190 | Neurology | | | | | | | | | 190 |
| 195 | Nuclear Medicine | | | | | | | | | 195 |
| 200 | Obstetrics and Gynecology | | | | 1 | | | | | 200 |
| 205 | Occupational Medicine | | | | | | | | | 205 |
| 210 | Oncology | | | | | | | | | 210 |
| 215 | Ophthalmology | | | | 1 | | | | | 215 |
| 220 | Oral Surgery | | | | | | | | | 220 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

1.                    HOSPITAL DESCRIPTION                    ( Page 1 (2 of 2) Audited Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   06/30/2008

| Line No | CLINICAL SPECIALTY | HOSPITAL BASED | | | NON-HOSPITAL BASED | | | RESIDENTS/FELLOWS (Enter FTEs) | | Line No |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Board Certified (1) | Board Eligible (2) | Other (3) | Board Certified (4) | Board Eligible (5) | Other (6) | Residents (7) | Fellows (8) | |
| 225 | Orthopaedic Surgery | | | | 1 | | | | | 225 |
| 230 | Otolaryngology | | | | | | | | | 230 |
| 235 | Pathology | | | | 1 | | | | | 235 |
| 240 | Pediatric-Allergy | | | | | | | | | 240 |
| 245 | Pediatric-Cardiology | | | | | | | | | 245 |
| 250 | Pediatric-Surgery | | | | | | | | | 250 |
| 255 | Pediatrics | | | | | | | | | 255 |
| 260 | Physical Medicine/Rehabilitation | | | | | | | | | 260 |
| 265 | Plastic Surgery | | | | | | | | | 265 |
| 270 | Podiatry | | | | 1 | | | | | 270 |
| 275 | Psychiatry | | | | | | | | | 275 |
| 280 | Public Health | | | | | | | | | 280 |
| 285 | Pulmonary Disease | | | | | | | | | 285 |
| 290 | Radiology | | | | 1 | | | | | 290 |
| 295 | Therapeutic Radiology | | | | | | | | | 295 |
| 300 | Thoracic Surgery | | | | | | | | | 300 |
| 305 | Urology | | | | | | | | | 305 |
| 310 | Vascular Surgery | | | | | | | | | 310 |
| 315 | Other Specialties | 3 | | | | | | | | 315 |
| 320 | TOTAL | 3 | | | 12 | | | | | 320 |

MCH - 000072

HOSPITAL DISCLOSURE REPORT FACSIMILE  Date Prepared: 2/4/2015

2. **SERVICES INVENTORY** ( Page 2 (1 of 2)  Audited Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**  Report Period End:  **06/30/2008**

| Line No | | (1)Code | | (2)Code | | (3)Code |
|---|---|---|---|---|---|---|
| 5 | INTENSIVE CARE SERVICES | | Microbiology | 1 | Dental | 3 |
| 10 | Burn | 3 | Necropsy | 1 | Dermatology | 3 |
| 15 | Coronary | 3 | Serology | 1 | Diabetes | 1 |
| 20 | Medical | 3 | Surgical Pathology | 1 | Drug Abuse | 3 |
| 25 | Neonatal | 3 | DIAGNOSTIC IMAGING SERVICES | | Family Therapy | 3 |
| 30 | Neurosurgical | 3 | Computed Tomography | 1 | Group Therapy | 3 |
| 35 | Pediatric | 3 | Cystoscopy | 1 | Hypertension | 1 |
| 40 | Pulmonary | 3 | Magnetic Resonance Imaging | 3 | Metabolic | 1 |
| 45 | Surgical | 3 | Positron Emission Tomography | 3 | Neurology | 3 |
| 50 | Definitive Observation Care | 3 | Ultrasonography | 1 | Neonatal | 1 |
| 55 | ACUTE CARE SERVICES | | X-Ray - Radiology | 2 | Obesity | 1 |
| 60 | Alternate Birthing Center (Licensed Beds) | 3 | DIAGNOSTIC/THERAPEUTIC SERVICES | | Obstetrics | 1 |
| 65 | Geriatric | 1 | Audiology | 3 | Ophthalmology | 1 |
| 70 | Medical | 1 | Biofeedback Therapy | 3 | Orthopedic | 3 |
| 75 | Neonatal | 2 | Cardiac Catheterization | 3 | Otolaryngology | 3 |
| 80 | Oncology | 3 | Cobalt Therapy | 3 | Pediatric | 1 |
| 85 | Orthopedic | 1 | Diagnostic Radioisotope | 3 | Pediatric Surgery | 1 |
| 90 | Pediatric | 1 | Echocardiology | 3 | Podiatry | 1 |
| 95 | Physical Rehabilitation | 2 | Electrocardiology | 2 | Psychiatric | 3 |
| 100 | Post Partum | 1 | Electroencephalography | 3 | Renal | 1 |
| 105 | Surgical | 1 | Electromyography | 3 | Rheumatic | 1 |
| 107 | Transitional Inpatient Care (Acute Beds) | 2 | | | | |
| 110 | NEWBORN CARE SERVICES | | Endoscopy | 1 | Rural Health | 1 |
| 115 | Developmentally Disabled Nursery Care | 3 | Gastro-Intestinal Laboratory | 3 | Surgery | 1 |
| 120 | Newborn Nursery Care | 1 | Hyperbaric Chamber Services | 3 | | |
| 125 | Premature Nursery Care | 3 | Lithotripsy | 3 | HOME CARE SERVICES | |
| 130 | Hospice Care | 3 | Nuclear Medicine | 3 | Home Health Aide Services | 3 |
| 135 | Inpatient Care Under Custody (Jail) | 3 | Occupational Therapy | 1 | Home Nursing Care (Visiting Nurse) | 3 |
| 140 | LONG-TERM CARE | | Physical Therapy | 1 | Home Physical Medicine Care | 3 |
| 145 | Behavioral Disorder Care | 3 | Peripheral Vascular Laboratory | 3 | Home Social Service Care | 3 |
| 150 | Developmentally Disabled Care | 3 | Pulmonary Function Services | 1 | Home Dialysis Training | 3 |
| 155 | Intermediate Care | 3 | Radiation Therapy | 3 | Home Hospice Care | 3 |
| 160 | Residential/Self Care | 3 | Radium Therapy | 3 | Home IV Therapy Services | 3 |
| 165 | Self Care | 3 | Radioactive Implants | 3 | Jail Care | 3 |
| 170 | Skilled Nursing Care | 1 | Recreational Therapy | 3 | Psychiatric Foster Home Care | 3 |
| 175 | Sub-Acute Care | 3 | Respiratory Therapy Services | 1 | | |
| 177 | Sub-Acute Care-Pediatric | 2 | | | | |
| 179 | Transitional Inpatient Care (SNF Beds) | 2 | | | | |
| 180 | CHEMICAL DEPENDENCY - DETOX | | Speech-Language Pathology | 3 | AMBULATORY SERVICES | |
| 185 | Alcohol | 3 | Spotcare Medicine | 1 | Adult Day Health Care Center | 3 |
| 190 | Drug | 3 | Stress Testing | 1 | Ambulatory Surgery Services | 1 |
| 195 | CHEMICAL DEPENDENCY - REHAB | | Therapeutic Radioisotope | 3 | Comprehensive Outpatient Rehab Facility | 3 |
| 200 | Alcohol | 3 | X-Ray Radiology Therapy | 1 | Observation (Short Stay) Care | 1 |
| 205 | Drug | 3 | PSYCHIATRIC SERVICES | | Satellite Ambulatory Surgery Center | 3 |

CODE

1- Service is available at the hospital.

2- Service is available through arrangement at another health care entity.

3 - Service not available.

4 - Clinic services are commonly provided in the emergency suite to non-emergency outpatients by hospital-based physicians or residents. *

* Code 4 used only for Clinic Services.

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

2.                                     SERVICES  INVENTORY                          ( Page 2 (2 of 2)  Audited Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**                Report Period End:   **06/30/2008**

| Line No | | (1)Code | | (2)Code | | (3)Code |
|---|---|---|---|---|---|---|
| 210 | PSYCHIATRIC SERVICES | | Clinic Psychologist Services | 3 | Satellite Clinic Services | 3 |
| 215 | Psychiatric Acute- Adult | 3 | Child Care Services | 3 | | |
| 220 | Psychiatric - Adolescent and Child | 3 | Electroconvulsive Therapy (Shock) | 3 | OTHER SERVICES | |
| 225 | Psychiatric Intensive (Isolation) Care | 3 | Milieu Therapy | 3 | Diabetic Training class | 2 |
| 230 | Psychiatric Long-Term Care | 3 | Night Care | 3 | Dietetic Counseling | 1 |
| 235 | | | Psychiatric Therapy | 3 | Drug Reaction Information | 2 |
| 240 | OBSTETRIC SERVICES | | Psychopharmacological Therapy | 3 | Family Planning | 3 |
| 245 | Abortion Services | 3 | Sheltered Workshop | 3 | Genetic Counseling | 1 |
| 250 | Combined Labor/Delivery Birthing Room | 1 | RENAL DIALYSIS | | Medical Research | 3 |
| 255 | Delivery Room Services | 3 | Hemodialysis | 3 | Parent Training Class | 2 |
| 260 | Infertility Services | 3 | Home Dialysis Support Services | 3 | Patient Representative | 1 |
| 265 | Labor Room Services | 1 | Peritoneal | 3 | Public Health Class | 3 |
| 270 | SURGERY SERVICES | | Self-Dialysis Training | 3 | Social Work Services | 1 |
| 275 | Dental | 3 | Organ Acquisition | 3 | Toxicology/Antidote Information | 3 |
| 280 | General | 1 | Blood Bank | 3 | Vocational Services | 3 |
| 285 | Gynecological | 1 | Extracorporeal Membrane Oxygenation | 3 | | |
| 290 | Heart | 3 | Pharmacy | 3 | MEDICAL EDUCATION PROGRAMS | |
| 295 | Kidney | 3 | | | Approved Residency | 3 |
| 300 | Neurosurgical | 3 | EMERGENCY SERVICES | | Approved Fellowship | 3 |
| 305 | Open Heart | 3 | Emergency Communications Systems | 1 | Non-Approved Residency | 3 |
| 310 | Ophthalmologic | 1 | Emergency Helicopter Service | 2 | Associate Records Technician | 3 |
| 315 | Organ Transplant | 3 | Emergency Observation Service | 1 | Diagnostic Radiologic Technologist | 3 |
| 320 | Orthopedic | 1 | Emergency Room Service | 1 | Dietetic Intern Program | 3 |
| 325 | Otolaryngologic | 3 | Heliport | 1 | Hospital Administration Program | 3 |
| 330 | Pediatric | 1 | Medical Transportation | 2 | Hospital Administration Program | 3 |
| 335 | Plastic | 1 | Mobile Cardiac Care Services | 3 | Licensed Vocational Nurse | 3 |
| 340 | Podiatry | 1 | Orthopedic Emergency Services | 3 | Medical Technologist Program | 3 |
| 345 | Thoracic | 3 | Psychiatric Emergency Services | 3 | Medical Records Administrator | 3 |
| 350 | Urologic | 1 | Radioisotope Decontamination Room | 3 | Nurse Anesthetist | 3 |
| 355 | Anesthesia Services | 1 | Trauma Treatment E. R. | 3 | Nurse Practitioner | 3 |
| 360 | | | | | Nurse Midwife | 3 |
| 365 | LABORATORY SERVICES | | CLINIC SERVICES | | Occupational Therapist | 3 |
| 370 | Anatomical Pathology | 1 | AIDS | 2 | Pharmacy Intern | 3 |
| 375 | Chemistry | 1 | Alcoholism | 3 | Physician's Assistant | 3 |
| 380 | Clinical Pathology | 1 | Allergy | 3 | Physical Therapist | 3 |
| 385 | Cytogenetics | 3 | Cardiology | 3 | Registered Nurse | 3 |
| 390 | Cytology | 1 | Chest Medical | 3 | Respiratory Therapist | 3 |
| 395 | Hematology | 1 | Child Diagnosis | 1 | Social Worker Program | 3 |
| 400 | Histocompatibility | 1 | Child Treatment | 1 | | |
| 405 | Immunology | 3 | Communicable Disease | 3 | | |

CODE

1- Service is available at the hospital.                    3- Service not available.

2- Service is available through arrangement at          4- Clinic services are commonly provided in the emergency suite to
   another health care entity.                                 non-emergency outpatients by hospital-based physicians or residents. *

                                                       * Code 4 used only for Clinic Services.

HOSPITAL DISCLOSURE REPORT FACSIMILE        Date Prepared: 2/4/2015

**3.1**                **RELATED HOSPITAL INFORMATION**                ( Page 3.1  Audited Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**              Report Period End:        **06/30/2008**

A. Are any costs included which are a result of transactions with a related organizations as defined in 42 CFR 413.17?

   1.        _____  Yes       X      No  (If "Yes", complete item C.)

B. Are any costs included which are a result of transactions with a related organization of which a hospital employee, board member or member of the which medical staff, or relative of such person is an officer or owner ? (Ignore stock ownership less than 3%)

   2.        _____  Yes        X      No  (If "Yes", complete item C.)

C. Complete the following to show the relationships of the hospital with related organizations and with organizations with related personnel from the hospital obtained services, facilities, or supplies during the reporting period.

| Line No | Code (1) | Name of Individual - (Complete for Codes C- G) (2) | Percent Ownership of Hospital (3) | Related Organizations | | |
|---|---|---|---|---|---|---|
| | | | | Name (4) | Percent Ownership(5) | Type of Business (6) |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |

| Line No | Nature of Service or Supply (7) | Amount (8) | Expense Included on | | |
|---|---|---|---|---|---|
| | | | Page (9) | Column (10) | Line (11) |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |

COMMENTS:

13

14

15

16

Codes

Use Codes A,B, and G to indicate the relationship of the hospital to related organizations and codes C,D,E,F and G to indicate relationship of  hospital with organizations with related personnel.

A. Corporation, partnership or other organization has ownership interest in hospital. [Complete columns (4) through (11).]

B. Hospital has ownership interest (stockholder, partner, etc.) in both related organization and hospital. [Complete columns (4) through (11).]

C. Individual has ownership interest (stockholder, partner, etc.) in both related organization and hospital. (Complete all columns.)

D. Director, officer, administrator or key person or relative of such person has ownership interest in related organization. [Complete columns(2),(4) through (11).]

E. Individual is director, officer, administrator or key person of hospital and related organization. [Complete columns(2), (4) through (11).]

F. Director, officer, administrator or key person or related organization or relative of such person has ownership interest in hospital. [Complete columns(2),(4) through (11).]

G. Other (ownership or non-financial) interest, specify on lines 13-16. (complete columns as applicable.)

NOTE: Relatives are defined as: spouse, son, daughter, grandchild, great grandchild, stepchild, brother, sister, half-brother, half-sister, stepbrother, stepsister, parent, grandparent, great grandparent, stepmother, stepfather, niece, nephew, aunt, uncle, son-in-law, daughter-in-law, father-in-law, mother-in-law, brother-in-law, or sister-in-law.

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

3.2                          RELATED HOSPITAL INFORMATION                    ( Page 3.2  Audited Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    06/30/2008

D.                    STATEMENT OF COMPENSATION OF OWNERS AND THEIR RELATIVES

| Line No | Name (1) | Title and Function (2) | Sole Pro-prietorship — Percentage of Customary Work Week Devoted to Business (3) | Partners — Percent Share of Operation Profit or (Loss) (4) | Partners — Percentage of Customary Work Week Devoted to Business (5) | Corporation Officers — Percent of Provider's Stock Owned (6) | Corporation Officers — Percentage of Customary Work Week Devoted to Business (7) | Compensation Included in Costs for the Period (8) * |
|---|---|---|---|---|---|---|---|---|
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |

* Compensation as used in this schedule has the same definition as 42CFR 413.102

NOTE:  Relatives are defined as: spouse, son, daughter, grandchild, great grandchild, stepchild, brother, sister, half-brother, half-sister, stepbrother,
       stepsister, parent, grandparent, great grandparent, stepmother, stepfather, niece, nephew, aunt, uncle, son-in-law, daughter-in-law,
       father-in-law, mother-in-law,brother-in-law, or sister-in-law.

E. Are any funds held in trust by an outside party which are not reflected on the Balance Sheet ?

22. _____     Yes      X _____  No  If "Yes", what is the total amount ? _____

F. Section 1191 of the Hospital Accounting and Reporting Manual references six general types of financial arrangements which exist between
   hospital and hospital-based physicians. Check the appropriate boxes below to indicate the type of financial arrangement which exists in
   your hospital for the various hospital cost centers having such arrangements. If none of the six types of financial arrangements described
   are appropriate, check the Other column and describe the arrangement in the comment section. For cost centers other than those listed
   below, please complete the Other line

| Line No | Hospital Cost Center (1) | Financial Arrangement — Joint (2) | Contracted (3) | Rental (4) | Independent (5) | Agency (6) | Salaried (7) | Other (8) |
|---|---|---|---|---|---|---|---|---|
| 23 | Clinical and Pathological Laboratory Services | X | | | | | | |
| 24 | Radiology - Diagnostic and Therapeutic | | | | | | | |
| 25 | Nuclear Medicine | | | | | | | |
| 26 | Cardiology Services | | | | | | | |
| 27 | Emergency Services | X | | | | | | |
| 28 | Gastro-Intestinal Services | | | | | | | |
| 29 | Pulmonary Function Services | | | | | | | |
| 30 | Psychiatric Therapy | | | | | | | |
| 31 | Anesthesiology | X | | | | | | |
| 32 | Other (Specify) | | | | | | | |

COMMENTS:

33

34

35

36

MCH - 000076

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 2/4/2015

3.3           **RELATED HOSPITAL INFORMATION**         ( Page 3.3  Audited Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**       Report Period End:    **06/30/2008**

**G. HOSPITAL OWNERS AND GOVERNMENT BOARD MEMBERS**

| Line No | Name (1) | Occupation (2) | Check if Owner (3) | Percentage of Hospital Ownership (4) | Check if Board Member (5) | Compensation* (6) |
|---|---|---|---|---|---|---|
| 37 | KIETH BURKART | OPTOMETRIST | | | X | $0 |
| 38 | ALICE WAITS | RETIRED NURSE | | | X | $0 |
| 39 | JOYCE WELTON | REALTOR | | | X | $0 |
| 40 | DAVID STERN | FINANCIAL ADVISOR | | | X | $0 |
| 41 | CHARLES PETERS | CPA | | | X | $0 |
| 42 | | | | | | |
| 43 | | | | | | |
| 44 | | | | | | |
| 45 | | | | | | |
| 46 | | | | | | |
| 47 | | | | | | |
| 48 | | | | | | |
| 49 | | | | | | |
| 50 | | | | | | |
| 51 | | | | | | |
| 52 | | | | | | |
| 53 | | | | | | |
| 54 | | | | | | |
| 55 | | | | | | |
| 56 | | | | | | |
| 57 | | | | | | |
| 58 | | | | | | |
| 59 | | | | | | |
| 60 | | | | | | |
| 61 | | | | | | |
| 62 | | | | | | |
| 63 | | | | | | |
| 64 | | | | | | |
| 65 | | | | | | |
| 66 | | | | | | |

* Compensation paid to the individual from all sources for services rendered personally to or on behalf of the hospital.

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

3.4                          RELATED HOSPITAL INFORMATION                    ( Page 3.4  Audited Data )

**Facility D.B.A. Name  :**   **MOUNTAINS COMMUNITY HOSPITAL**          **Report Period End:**   **06/30/2008**

I.   To be completed by all closely held corporations. If a physician is an owner or an owner of the corporation which owns the hospital,
     identify all business relationships between the physician and the hospital. This would include percentage of stock owned by the physician,
     all contracts between the physician and the hospital, and all lease arrangements between the physician and the hospital. If more than ten
     owners, provide data for the ten with the largest percentage of stock owned.

| Line No | (1) Physician Name | (2) Percent of Stock Owned | (3) Describe Contract, Lease and Other Arrangements |
|---|---|---|---|
| 70 | | | |
| 71 | | | |
| 72 | | | |
| 73 | | | |
| 74 | | | |
| 75 | | | |
| 76 | | | |
| 77 | | | |
| 78 | | | |
| 79 | | | |

J. Is this facility operated by a management firm ?        (This excludes related parties, e,g, management by a parent corporation.)

80. _____    Yes        X       No.        (If  "Yes", complete lines 81 through 102.)

81. Name of the management firm:

82. Address:

83. City:                              84. State:                              85. ZIP Code:

86. Amount paid to the management firm for the reporting period:

K. Does the hospital administrator work for the management firm ?

87. _____    Yes    _____    No

L. List the services provided by the management firm.

| 88 | | 93 | |
|---|---|---|---|
| 89 | | 94 | |
| 90 | | 95 | |
| 91 | | 96 | |
| 92 | | 97 | |

M. Are the amounts paid to the management firm functionally accounted and reported as required ?

98. _____    Yes    _____    No.        (If  "No", complete lines 99 through 102.)

Please explain why amounts paid to the management firm are not functionally accounted and reported.

| 99 | |
|---|---|
| 100 | |
| 101 | |
| 102 | |

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

4                          PATIENT UTILIZATION STATISTICS                    ( Page 4 (1 of 3)  Audited Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**                Report Period End:   06/30/2008

| Line No | DAILY HOSPITAL SERVICES | BEDS | | | PATIENT (CENSUS) DAYS | | DISCHARGES | | Line No |
|---|---|---|---|---|---|---|---|---|---|
| | | (1) Licensed (End of Period) | (2) Available (Average) | (3) Staffed (Average) | (4) Adult | (5) Pediatric | (11) Service | (12) Total | |
| 5 | Medical/Surgical Intensive Care | | | | | | | | 5 |
| 10 | Coronary Care | | | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | | | 20 |
| 25 | Psychiatric Intensive ( Isolation ) Care | | | | | | | | 25 |
| 30 | Burn Care | | | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | | | 35 |
| 40 | Definitive Observation | | | | | | | | 40 |
| 45 | Medical/Surgical Acute | 12 | 12 | 6 | 2,275 | | | 523 | 45 |
| 50 | Pediatric Acute | 1 | 1 | 1 | | 37 | | 11 | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | | | 60 |
| 65 | Obstetrics Acute | 3 | 3 | 1 | 237 | | | 130 | 65 |
| 70 | Alternate Birthing Center | | | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | | | 85 |
| 90 | Other Acute Care | | | | | | | | 90 |
| 100 | Sub-Acute Care | | | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | | | 101 |
| 105 | Skilled Nursing Care | 19 | 19 | 17 | 6,258 | | | 75 | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | | | 110 |
| 115 | Intermediate Care | | | | | | | | 115 |
| 120 | Residential Care | | | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | | | 145 |
| 150 | Total | 35 | 35 | 25 | 8,770 | 37 | | 739 | 150 |
| 155 | Nursery Acute | 3 | 3 | 3 | | | | | 155 |

MCH - 000079

HOSPITAL DISCLOSURE REPORT FACSIMILE

Date Prepared: 2/4/2015

4      PATIENT UTILIZATION STATISTICS      ( Page 4 (2 of 3)  Audited Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    **06/30/2008**

| Line No | ACCOUNT DESCRIPTION | STANDARD UNIT OF MEASURE | (1) Total Units of Service [Sum of columns (7) and (13)] | (7) Total Inpatient Units of Service | (13) Total Outpatient Units of Service | Line No. |
|---|---|---|---|---|---|---|
| 160 | AMBULATORY SERVICES Emergency Services | Visits | 7,237 | 675 | 6,562 | 160 |
| 165 | Medical Transportation Services | Occasions of Service | | | | 165 |
| 170 | Psychiatric Emergency Rooms | Visits | | | | 170 |
| 175 | Clinics | Visits | | | | 175 |
| 180 | Satellite Clinics | Visits | 6,754 | | 6,754 | 180 |
| 185 | Satellite Ambulatory Surgery Center | Operating Minutes | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | Visits | | | | 190 |
| 195 | Observation Care | Observation Hours | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | Day-Night Care Days | | | | 200 |
| 205 | Home Health Care Services | Home Health Visits | | | | 205 |
| 210 | Hospice - Outpatient | Visits | | | | 210 |
| 215 | Adult Day Health Care | Visits | | | | 215 |
| 230 | ANCILLARY SERVICES Labor and Delivery Services | Deliveries | 130 | 130 | | 230 |
| 235 | Surgery and Recovery Services | Operating Minutes | 26,094 | 9,326 | 16,768 | 235 |
| 240 | Ambulatory Surgery Services | Operating Minutes | | | | 240 |
| 245 | Anesthesiology | Anesthesia Minutes | 41,233 | 15,634 | 25,599 | 245 |
| 250 | Medical Supplies Sold to Patients | CS & S Adj. Inpatient Days | 23,171 | | | 250 |
| 255 | Durable Medical Equipment | Adjusted Inpatient Days | | | | 255 |
| 260 | Clinical Laboratory Services | Tests | 114,005 | 16,733 | 97,272 | 260 |
| 265 | Pathological Laboratory Services | Tests | | | | 265 |
| 270 | Blood Bank | Units of Blood Issued | 155 | 94 | 61 | 270 |
| 275 | Echocardiology | Procedures | | | | 275 |
| 280 | Cardiac Catheterization Services | Procedures | | | | 280 |
| 285 | Cardiology Services | Procedures | | | | 285 |
| 290 | Electromyography | Procedures | | | | 290 |
| 295 | Electroencephalography | Procedures | | | | 295 |
| 300 | Radiology - Diagnostic | Procedures | 10,709 | 1,200 | 9,509 | 300 |
| 305 | Radiology - Therapeutic | Procedures | | | | 305 |
| 310 | Nuclear Medicine | Procedures | | | | 310 |
| 315 | Magnetic Resonance Imaging | Procedures | | | | 315 |
| 320 | Ultrasonography | Procedures | | | | 320 |
| 325 | Computed Tomographic Scanner | Procedures | | | | 325 |
| 330 | Drugs Sold to Patients | Pharmacy Adj. Inpatient Days | 14,129 | | | 330 |
| 335 | Respiratory Therapy | Respiratory Therapy Adj. Inpatient Days | 12,577 | | | 335 |
| 340 | Pulmonary Function Services | Procedures | | | | 340 |
| 345 | Renal Dialysis | Hours of Treatment | | | | 345 |
| 350 | Lithotripsy | Procedures | | | | 350 |
| 355 | Gastro-Intestinal Services | Procedures | | | | 355 |
| 360 | Physical Therapy | Sessions | 4,695 | 437 | 4,258 | 360 |
| 365 | Speech-Language Pathology | Sessions | 58 | 10 | 48 | 365 |
| 370 | Occupational Therapy | Sessions | 142 | 95 | 47 | 370 |
| 380 | Electroconvulsive Therapy | Treatments | | | | 380 |
| 385 | Psychiatric/Psychological Testing | Sessions | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | Sessions | | | | 390 |
| 395 | Organ Acquisition | Organs acquired | | | | 395 |

**4**                                        PATIENT UTILIZATION STATISTICS                    ( Page 4 (3 of 3)  Audited Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**                    Report Period End:    **06/30/2008**

| | OTHER STATISTICS | | (1)<br>Total Units of Service | (7)<br>Inpatient Units of Service | (13)<br>Outpatient Units of Service | | |
|---|---|---|---|---|---|---|---|
| 505 | Satellite Ambulatory Surgery Center | Surgeries | | | | 505 |
| 510 | Satellite Ambulatory Surgery Center | Satellite Operating Rooms | | | | 510 |
| 515 | Surgery and Recovery Services | Surgeries | 457 | 144 | 313 | 515 |
| 520 | Surgery and Recovery Services | Open Heart Surgery Minutes | | | | 520 |
| 525 | Surgery and Recovery Services | Open Heart Surgeries | | | | 525 |
| 530 | Surgery and Recovery Services | Inpatient Operating Rooms | 2 | | | 530 |
| 535 | Ambulatory Surgery Services | Surgeries | | | | 535 |
| 540 | Ambulatory Surgery Services | Outpatient Operating Rooms | | | | 540 |
| 545 | Observation Care Days | | | | | 545 |
| 550 | Renal Dialysis Care Visits | | | | | 550 |
| 555 | Referred Visits | | 11,523 | | 11,523 | 555 |
| 560 | Total Outpatient Visits(a) | | 25,152 | | 25,152 | 560 |

| | LIVE BIRTH SUMMARY | (1)<br>Total Births [Sum of columns (7) and (13)] | (7)<br>Natural Births | (13)<br>Cesarean Sections | |
|---|---|---|---|---|---|
| 600 | Labor and Delivery Services | 130 | 97 | 33 | 600 |
| 605 | Surgery and Recovery Services | | | | 605 |
| 610 | Alternate Birthing Services | | | | 610 |
| 615 | Obstetrics Acute | | | | 615 |
| 620 | Emergency Services and other areas within the hospital | | | | 620 |
| 625 | Total Births (Sum of Lines 600 through 620) | 130 | 97 | 33 | 625 |

(a) Sum of column 13, lines 160,170,175,180,190,200,205,210,215,505,515,535,545,550, and 555.

MCH - 000081

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 2/4/2015

**4.1**     **PATIENT UTILIZATION STATISTICS BY PAYER**     ( Page 4.1 (1 of 2)  Audited Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End:   **06/30/2008**

| Line No | TYPE OF CARE | PATIENT (CENSUS ) DAYS | | | | | | Line No |
|---|---|---|---|---|---|---|---|---|
| | | (1) Medicare - Traditional | (2) Medicare - Managed Care | (3) Medi-Cal - Traditional | (4) Medi-Cal- Managed Care | (5) County Indigent Programs - Traditional | (6) County Indigent Programs - Managed Care | |
| 5 | Acute Care | 1,011 | | 489 | | | | 5 |
| 10 | Psychiatric Care | | | | | | | 10 |
| 15 | Chemical Dependency Care | | | | | | | 15 |
| 20 | Rehabilitation Care | | | | | | | 20 |
| 25 | Long-Term Care | 366 | | 4,972 | | | | 25 |
| 30 | Other Care | | | | | | | 30 |
| 35 | Total | 1,377 | | 5,461 | | | | 35 |
| 40 | Nursery Acute | | | 156 | | | | 40 |
| 45 | Purchased Inpatient Services | | | | | | | 45 |

| Line No | TYPE OF CARE | PATIENT (CENSUS ) DAYS | | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | (7) Other Third Parties Traditional | (8) Other Third Parties Managed Care | (9) Other Indigent | (10) Other Payors | (11) Total Patient Days | |
| 5 | Acute Care | 704 | 186 | | 159 | 2,549 | 5 |
| 10 | Psychiatric Care | | | | | | 10 |
| 15 | Chemical Dependency Care | | | | | | 15 |
| 20 | Rehabilitation Care | | | | | | 20 |
| 25 | Long-Term Care | 135 | 29 | | 756 | 6,258 | 25 |
| 30 | Other Care | | | | | | 30 |
| 35 | Total | 839 | 215 | | 915 | 8,807 | 35 |
| 40 | Nursery Acute | 70 | 1 | | 17 | 244 | 40 |
| 45 | Purchased Inpatient Services | | | | | | 45 |

| Line No | TYPE OF CARE | DISCHARGES | | | | | | Line No |
|---|---|---|---|---|---|---|---|---|
| | | (12) Medicare - Traditional | (13) Medicare - Managed Care | (14) Medi-Cal - Traditional | (15) Medi-Cal- Managed Care | (16) County Indigent Programs - Traditional | (17) County Indigent Programs - Managed Care | |
| 5 | Acute Care | 164 | | 170 | | | | 5 |
| 10 | Psychiatric Care | | | | | | | 10 |
| 15 | Chemical Dependency Care | | | | | | | 15 |
| 20 | Rehabilitation Care | | | | | | | 20 |
| 25 | Long-Term Care | 29 | | 34 | | | | 25 |
| 30 | Other Care | | | | | | | 30 |
| 35 | Total | 193 | | 204 | | | | 35 |
| 40 | Nursery Acute | | | 84 | | | | 40 |
| 45 | Purchased Inpatient Services | | | | | | | 45 |

| Line No | TYPE OF CARE | DISCHARGES | | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | (18) Other Third Parties Traditional | (19) Other Third Parties Managed Care | (20) Other Indigent | (21) Other Payors | (22) Total Discharges | |
| 5 | Acute Care | 218 | 57 | | 55 | 664 | 5 |
| 10 | Psychiatric Care | | | | | | 10 |
| 15 | Chemical Dependency Care | | | | | | 15 |
| 20 | Rehabilitation Care | | | | | | 20 |
| 25 | Long-Term Care | 8 | 1 | | 3 | 75 | 25 |
| 30 | Other Care | | | | | | 30 |
| 35 | Total | 226 | 58 | | 58 | 739 | 35 |
| 40 | Nursery Acute | 38 | 1 | | 10 | 133 | 40 |
| 45 | Purchased Inpatient Services | | | | | | 45 |

MCH - 000082

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 2/4/2015

4.1     PATIENT UTILIZATION STATISTICS BY PAYER     ( Page 4.1 (2 of 2)  Audited Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End:    **06/30/2008**

| Line No | TYPE OF OUTPATIENT VISIT | OUTPATIENT VISITS | | | | | | Line No |
|---|---|---|---|---|---|---|---|---|
| | | (1) Medicare - Traditional | (2) Medicare - Managed Care | (3) Medi-Cal - Traditional | (4) Medi-Cal- Managed Care | (5) County Indigent Programs - Traditional | (6) County Indigent Programs - Managed Care | |
| 60 | Emergency Svcs. (incl. Psych ER) | 898 | | 1,515 | | | | 60 |
| 65 | Clinic (incl. Satellite Clinics) | 533 | | 4,691 | | | | 65 |
| 70 | Observation Care Days | | | | | | | 70 |
| 75 | Psychiatric Day-Night Care Days | | | | | | | 75 |
| 80 | Home Health Care Services | | | | | | | 80 |
| 85 | Hospice - Outpatient | | | | | | | 85 |
| 90 | Outpatient Surgeries | 113 | | 32 | | | | 90 |
| 95 | Private Referred | 3,262 | | 2,062 | | | | 95 |
| 100 | Other * | | | | | | | 100 |
| 105 | Total | 4,806 | | 8,300 | | | | 105 |

| Line No | TYPE OF OUTPATIENT VISIT | OUTPATIENT VISITS | | | | Line No |
|---|---|---|---|---|---|---|
| | | (7) Other Third Parties - Traditional | (8) Other Third Parties - Managed Care | (9) Other Indigent | (10) Other Payors | (11) Total OutPatient Visits | |
| 60 | Emergency Svcs. (incl. Psych ER) | 2,140 | 798 | | 1,211 | 6,562 | 60 |
| 65 | Clinic (incl. Satellite Clinics) | | 111 | | 1,419 | 6,754 | 65 |
| 70 | Observation Care Days | | | | | | 70 |
| 75 | Psychiatric Day-Night Care Days | | | | | | 75 |
| 80 | Home Health Care Services | | | | | | 80 |
| 85 | Hospice - Outpatient | | | | | | 85 |
| 90 | Outpatient Surgeries | 118 | 46 | | 4 | 313 | 90 |
| 95 | Private Referred | 3,669 | 1,806 | | 724 | 11,523 | 95 |
| 100 | Other * | | | | | | 100 |
| 105 | Total | 5,927 | 2,761 | | 3,358 | 25,152 | 105 |

Includes Chemical Dependency Services, Adult Day Health Care, & Renal Dialysis Visits

HOSPITAL DISCLOSURE REPORT FACSIMILE        Date Prepared: 2/4/2015

**5**                 **BALANCE SHEET - UNRESTRICTED FUND**                ( Page 5 (1 of 2)  Audited Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**           Report Period End:     **06/30/2008**

| Line No | ASSETS | Account No | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|---|
| | *CURRENT ASSETS* | | | | |
| 5 | Cash | 1000 | $1,882,447 | $268,132 | 5 |
| 10 | Marketable securities | 1010 | | | 10 |
| 15 | Accounts and notes receivable | 1020 | $5,640,351 | $7,192,791 | 15 |
| 20 | Less allowance for uncollectible receivables and thrid-party contractual withholds | 1040 | ($3,380,245) | ($4,200,000) | 20 |
| 25 | Receivables from third-party payors | 1050 | $153,461 | $289,224 | 25 |
| 30 | Pledges and other receivables | 1060 | $273,373 | $394,315 | 30 |
| 35 | Due from restricted funds | 1070 | | | 35 |
| 40 | Inventory | 1080 | $348,434 | $322,624 | 40 |
| 45 | Intercompany receivables | 1090 | | | 45 |
| 50 | Prepaid expenses and other current assets | 1100 | $729,787 | $201,720 | 50 |
| 55 | TOTAL CURRENT ASSETS (Sum of lines 5 through 50) | | $5,647,608 | $4,468,806 | 55 |
| | *ASSETS WHOSE USE IS LIMITED* | | | | |
| 60 | Limited use cash | 1110 | | $1,893 | 60 |
| 65 | Limited use investments | 1120 | | | 65 |
| 70 | Limited use other assets | 1130 | | $3,236,615 | 70 |
| 75 | TOTAL ASSETS WHOSE USE IS LIMITED (Sum of lines 60 through 70) | | | $3,238,508 | 75 |
| | *PROPERTY, PLANT AND EQUIPMENT - AT COST* | | | | |
| 80 | Land | 1200 | $536,500 | $536,500 | 80 |
| 85 | Land improvements | 1210 | $450,084 | $450,084 | 85 |
| 90 | Buildings and improvements | 1220 | $9,424,703 | $8,608,954 | 90 |
| 95 | Leasehold improvements | 1230 | $406,109 | $380,934 | 95 |
| 100 | Equipment | 1240 | $4,532,861 | $4,021,248 | 100 |
| 105 | TOTAL PROPERTY, PLANT AND EQUIPMENT (Sum of lines 80 through 100) | | $15,350,257 | $13,997,720 | 105 |
| 195 | Less accumulated depreciation and amortization | 1260 | ($6,965,064) | ($5,928,238) | 195 |
| 200 | NET TOTAL PROPERTY, PLANT AND EQUIPMENT (Sum of lines 105 & 195) | | $8,385,193 | $8,069,482 | 200 |
| 205 | Construction in progress | 1250 | $90,703 | $722,861 | 205 |
| | *INVESTMENTS AND OTHER ASSETS* | | | | |
| 210 | Investments in property, plant and equipment | 1310 | | | 210 |
| 215 | Less accumulated depreciation - investments in plant and equipment | 1320 | | | 215 |
| 220 | Other Investments | 1330 | | | 220 |
| 225 | Intercompany receivables | 1340 | | | 225 |
| 230 | Other Assets | 1350 | $1,367,888 | $913,336 | 230 |
| 235 | TOTAL INVESTMENTS IN OTHER ASSETS (Sum of lines 210 through 230) | | $1,367,888 | $913,336 | 235 |
| | *INTANGIBLE ASSETS* | | | | |
| 245 | Goodwill | 1360 | | | 245 |
| 250 | Unamortized loan costs | 1370 | | | 250 |
| 255 | Preopening and other organization costs | 1380 | | | 255 |
| 260 | Other Intangible assets | 1390 | | | 260 |
| 265 | TOTAL INTANGIBLE ASSETS (Sum of lines 245 through 260) | | | | 265 |
| | *TOTAL* | | | | |
| 270 | TOTAL ASSETS (Sum of lines 55, 75,200,205,235 , and 265) | | $15,491,392 | $17,412,993 | 270 |

| Line No | OTHER INFORMATION | | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|---|
| 405 | Current market value - current assets marketable securities (Line 10) | | | | 405 |
| 410 | Current market value - limited use investments (Line 65) | | | | 410 |
| 415 | Current market value - other investments (Line 220) | | | | 415 |
| 420 | Total cost to complete construction in progress (Line 205) | | | $500,000 | 420 |

MCH - 000084

**5**     **BALANCE SHEET - UNRESTRICTED FUND**     ( Page 5 (2 of 2) Audited Data )

| Line No | LIABILITIES AND EQUITY | Account No | (3) Current Year | (4)Prior Year | Line No |
|---|---|---|---|---|---|
| | *CURRENT LIABILITIES* | | | | |
| 5 | Notes and loans payable | 2010 | | | 5 |
| 10 | Accounts payable | 2020 | $1,485,966 | $309,058 | 10 |
| 15 | Accrued compensation and related liabilities | 2030 | $460,791 | $314,122 | 15 |
| 20 | Other accrued expenses | 2040 | | | 20 |
| 25 | Advances from third-party payors | 2050 | | | 25 |
| 30 | Payable to third-party payors | 2060 | | | 30 |
| 35 | Due to restricted funds | 2070 | | | 35 |
| 40 | Income Taxes payable | 2080 | | | 40 |
| 45 | Intercompany payables | 2090 | | | 45 |
| 50 | Current maturities of long-term debt (Must agree with line 125) | | $135,000 | $253,071 | 50 |
| 55 | Other current liabilities | 2100 | | | 55 |
| 60 | TOTAL CURRENT LIABILITIES (Sum of lines 5 through 55) | | $2,081,757 | $876,251 | 60 |
| | *DEFERRED CREDITS* | | | | |
| 65 | Deferred income taxes | 2110 | | | 65 |
| 70 | Deferred third-party income | 2120 | $14,740 | $41,997 | 70 |
| 75 | Other deferred credits | 2130 | | | 75 |
| 80 | TOTAL DEFERRED CREDITS (Sum of lines 65 through 75) | | $14,740 | $41,997 | 80 |
| | *LONG-TERM DEBT Unpaid Principal(a)* | | | | |
| 85 | Mortgages payable | 2210 | | | 85 |
| 90 | Construction loans | 2220 | | | 90 |
| 95 | Notes under revolving credit | 2230 | $177,956 | $280,111 | 95 |
| 100 | Capital lease obligations | 2240 | | | 100 |
| 105 | Bonds payable | 2250 | $8,259,853 | $8,687,097 | 105 |
| 110 | Intercompany payables | 2260 | | | 110 |
| 115 | Other non-current liabilities | 2270 | | | 115 |
| 120 | TOTAL LONG-TERM DEBT (Sum of lines 85 through 115) | | $8,437,809 | $8,967,208 | 120 |
| 125 | Less amount shown as current maturities (Must agree with line 50) | | ($135,000) | ($253,071) | 125 |
| 130 | NET TOTAL LONG-TERM DEBT(Sum of lines 120 and 125) | | $8,302,809 | $8,714,137 | 130 |
| 135 | TOTAL LIABILITIES (Sum of lines 60,80 and 130) | | $10,399,306 | $9,632,385 | 135 |
| | *EQUITY (Non Profit)* | | | | |
| 140 | Unrestricted Fund Balance | 2310 | $5,092,086 | $7,780,608 | 140 |
| | *EQUITY (Investor-Owned - Corporation)* | | | | |
| 145 | Preferred stock | 2310 | | | 145 |
| 150 | Common stock | 2320 | | | 150 |
| 155 | Additional paid-in-capital | 2330 | | | 155 |
| 160 | Retained earnings | 2340 | | | 160 |
| 165 | Less Treasury stock | 2350 | | | 165 |
| | *EQUITY (Investor-Owned - Partnership)* | | | | |
| 170 | Capital - unrestricted | 2310 | | | 170 |
| 175 | Less Partner's draw | 2320 | | | 175 |
| | *EQUITY (Investor-Owned - Division of a Corporation)* | | | | |
| 180 | Preferred Stock | 2710 | | | 180 |
| 185 | Common Stock | 2720 | | | 185 |
| 190 | Additional paid-in-capital | 2730 | | | 190 |
| 195 | Division equity - unrestricted | 2740 | | | 195 |
| 200 | Less Treasury stock | 2750 | | | 200 |
| 205 | TOTAL EQUITY(Sum of lines 140 through 200) | | $5,092,086 | $7,780,608 | 205 |
| | *TOTAL* | | | | |
| 270 | TOTAL LIABILITIES AND EQUITY (Sum of lines 135 and 205) | | $15,491,392 | $17,412,993 | 270 |

(a) Complete Report Page 5.1 to provide detailed long-term debt information.

**5.1**          **SUPPLEMENTAL LONG - TERM DEBT INFORMATION**          ( Page 5.1 (1 of 2)  Audited Data )

Facility D.B.A. Name  :     **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:     **06/30/2008**

| Line No | (5)  Detail For Page 5, column(3),  Line No | (6)Date Obligation Incurred (Year Only*) | (7)  Due Date (Year Only*) | (8) Interest Rate (a) | (9) Unpaid Principal Balance at Year End | Line No |
|---|---|---|---|---|---|---|
| 5 | 105 | 2007 | 2037 | 5.00 | $5,724,853 | 5 |
| 10 | 105 | 2007 | 2037 | 7.50 | $2,535,000 | 10 |
| 15 | 95 | 2006 | 2009 | 12.08 | $43,853 | 15 |
| 20 | 95 | 2005 | 2010 | 6.97 | $134,103 | 20 |
| 25 | | | | | | 25 |
| 30 | | | | | | 30 |
| 35 | | | | | | 35 |
| 40 | | | | | | 40 |
| 45 | | | | | | 45 |
| 50 | | | | | | 50 |
| 55 | | | | | | 55 |
| 60 | | | | | | 60 |
| 65 | | | | | | 65 |
| 70 | | | | | | 70 |
| 75 | | | | | | 75 |
| 80 | | | | | | 80 |
| 85 | | | | | | 85 |
| 90 | | | | | | 90 |
| 95 | | | | | | 95 |
| 100 | | | | | | 100 |
| 105 | | | | | | 105 |
| 110 | | | | | | 110 |
| 115 | | | | | | 115 |
| 120 | | | | | | 120 |
| 125 | | | | | | 125 |
| 130 | | | | | | 130 |
| 135 | | | | | | 135 |
| 140 | | | | | | 140 |
| 145 | | | | | | 145 |
| 150 | | | | | | 150 |
| 155 | | | | | | 155 |
| 160 | | | | | | 160 |
| 165 | | | | | | 165 |
| 170 | | | | | | 170 |
| 175 | | | | | | 175 |
| 180 | | | | | | 180 |
| 185 | | | | | | 185 |
| 190 | | | | | | 190 |
| 195 | | | | | | 195 |
| 200 | | | | | | 200 |
| 205 | | | | | | 205 |
| 210 | | | | | | 210 |
| 215 | | | | | | 215 |
| 220 | | | | | | 220 |
| 225 | | | | | | 225 |
| 230 | | | | | | 230 |
| 235 | | | | | | 235 |
| 240 | | | | | | 240 |
| 245 | | | | | | 245 |
| 250 | | | | | | 250 |

*Do not report month and day. Report year only.
(a) If more than one due date or interest rate, list each with related unpaid principal amount.

MCH - 000086

**5.1**         **SUPPLEMENTAL LONG - TERM DEBT INFORMATION**              ( Page 5.1 (2 of 2)  Audited Data )

**Facility D.B.A. Name  :**      **MOUNTAINS COMMUNITY HOSPITAL**            **Report Period End:**      **06/30/2008**

| Line No | (5)  Detail For Page 5, column(3),  Line No | (6)Date Obligation Incurred (Year Only*) | (7)  Due Date (Year Only*) | (8) Interest Rate (a) | (9) Unpaid Principal Balance at Year End | Line No |
|---------|---------|---------|---------|---------|---------|---------|
| 255 | | | | | | 255 |
| 260 | | | | | | 260 |
| 265 | | | | | | 265 |
| 270 | | | | | | 270 |
| 275 | | | | | | 275 |
| 280 | | | | | | 280 |
| 285 | | | | | | 285 |
| 290 | | | | | | 290 |
| 295 | | | | | | 295 |
| 300 | | | | | | 300 |
| 305 | | | | | | 305 |
| 310 | | | | | | 310 |
| 315 | | | | | | 315 |
| 320 | | | | | | 320 |

*Do not report month and day. Report year only.
(a) If more than one due date or interest rate, list each with related unpaid principal amount.

**5.2**          **STATEMENT OF CHANGES IN PROPERTY, PLANT AND EQUIPMENT**          ( Page 5.2  Audited Data )

Facility D.B.A. Name  :   <u>**MOUNTAINS COMMUNITY HOSPITAL**</u>          Report Period End:   <u>**06/30/2008**</u>

| Line No | Description | (1) Beginning Balance(a) | (2) Purchase | (3) Donation | (4) Transfers | (5) Disposals and Retirements | (6) Ending Balance (b) | Line No |
|---|---|---|---|---|---|---|---|---|
| | | | Additions | | | | | |
| 5 | Land | $536,500 | | | | | $536,500 | 5 |
| 10 | Land Improvements | $450,084 | | | | | $450,084 | 10 |
| 15 | Buildings and Improvements | $8,608,954 | $815,749 | | | | $9,424,703 | 15 |
| 20 | Leasehold Improvements | $380,934 | $25,175 | | | | $406,109 | 20 |
| 25 | Equipment | $4,021,248 | $511,613 | | | | $4,532,861 | 25 |
| 30 | Construction-in-progress | $722,861 | | | | ($632,158) | $90,703 | 30 |
| 35 | TOTAL | $14,720,581 | $1,352,537 | | | ($632,158) | $15,440,960 | 35 |

(a) Column(1), line 35 must agree with page 5, column(2), sum of lines 105 and 205.
(b) Column(6), line 35 must agree with page 5, column(1), sum of lines 105 and 205.

HOSPITAL DISCLOSURE REPORT FACSIMILE                 Date Prepared: 2/4/2015

**6**                                    BALANCE SHEET - RESTRICTED FUND                 ( Page 6 (1 of 2)  Audited Data )

Facility D.B.A. Name  :   <u>**MOUNTAINS COMMUNITY HOSPITAL**</u>                 Report Period End:       <u>06/30/2008</u>

| Line No | ASSETS | Account No | (1)<br>Current Year | (2)<br>Prior Year | Line No |
|---|---|---|---|---|---|
| | *SPECIFIC PURPOSE FUNDS* | | | | |
| 5 | Cash | 1510 | | | 5 |
| 10 | Investments Marketable Securities | 1521 | | | 10 |
| 15 | Other Investments | 1529 | | | 15 |
| 20 | Receivables | 1530 | | | 20 |
| 25 | Due from other funds | 1540 | | | 25 |
| 30 | Other assets | 1550 | | | 30 |
| 75 | TOTAL SPECIFIC PURPOSE FUND ASSETS (Sum of lines 5 through 30) | | | | 75 |
| | *PLANT REPLACEMENT AND EXPANSION FUNDS* | | | | |
| 105 | Cash | 1410 | | | 105 |
| 110 | Investments Marketable Securities | 1421 | | | 110 |
| 115 | Mortgages investments | 1422 | | | 115 |
| 120 | Real property (net of accumulated depreciation) | 1423<br>1424 | | | 120 |
| 125 | Other Investments | 1429 | | | 125 |
| 130 | Receivables | 1430 | | | 130 |
| 135 | Due from other funds | 1440 | | | 135 |
| 140 | Other assets | 1450 | | | 140 |
| 170 | TOTAL PLANT REPLACEMENT AND EXPANSION FUND ASSETS (Sum of lines 105 through 140) | | | | 170 |
| | *ENDOWMENT FUNDS* | | | | |
| 205 | Cash | 1610 | | | 205 |
| 210 | Investments Marketable Securities | 1621 | | | 210 |
| 215 | Mortgages | 1622 | | | 215 |
| 220 | Real property (net of accumulated depreciation) | 1623<br>1624 | | | 220 |
| 225 | Other investments | 1629 | | | 225 |
| 230 | Receivables | 1630 | | | 230 |
| 235 | Due from other funds | 1640 | | | 235 |
| 240 | Other assets | 1650 | | | 240 |
| 275 | TOTAL ENDOWMENT FUND ASSETS (Sum of lines 205 through 240) | | | | 275 |

| Line No | OTHER INFORMATION | (1)<br>Current Year | (2)<br>Prior Year | Line No |
|---|---|---|---|---|
| 405 | Current market value - specific purpose funds marketable securities (Line 10) | | | 405 |
| 410 | Current market value - Property Replacement & Exp. funds marketable securities (line 110) | | | 410 |
| 415 | Current market value - endowment funds marketable securities (line 210) | | | 415 |

MCH - 000089

HOSPITAL DISCLOSURE REPORT FACSIMILE

Date Prepared: 2/4/2015

| 6 | BALANCE SHEET - RESTRICTED FUND | | | ( Page 6 (2 of 2) Audited Data ) | |

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End: __06/30/2008__

| Line No | LIABILITIES AND FUND BALANCES | Account No | (3) Current Year | (4) Prior Year | Line No |
|---|---|---|---|---|---|
| | *SPECIFIC PURPOSE FUNDS* | | | | |
| 5 | Due to unrestricted fund | 2510 | | | 5 |
| 10 | Due to plant replacement and expansion fund | 2520 | | | 10 |
| 15 | Due to endowment fund | 2530 | | | 15 |
| 70 | Fund balance | 2570 | | | 70 |
| 75 | TOTAL SPECIFIC PURPOSE FUND LIABILITIES AND FUND BALANCE (Sum of lines 5 through 70) | | | | 75 |
| | *PLANT REPLACEMENT AND EXPANSION FUNDS* | | | | |
| 105 | Due to unrestricted fund | 2410 | | | 105 |
| 110 | Due to specific purpose fund | 2420 | | | 110 |
| 115 | Due to endowment fund | 2430 | | | 115 |
| 165 | Fund balance | 2470 | | | 165 |
| 170 | TOTAL PLANT REPLACEMENT AND EXPANSION FUND LIABILITIES AND FUND BALANCE (Sum of lines 105 through 165) | | | | 170 |
| | *ENDOWMENT FUNDS* | | | | |
| 205 | Mortgages | 2610 | | | 205 |
| 210 | Other non-current liabilities | 2620 | | | 210 |
| 215 | Due to unrestricted fund | 2630 | | | 215 |
| 220 | Due to plant replacement and expansion fund | 2640 | | | 220 |
| 225 | Due to specific purpose fund | 2650 | | | 225 |
| 270 | Fund balance | 2670 | | | 270 |
| 275 | TOTAL ENDOWMENT FUND LIABILITIES AND FUND BALANCE (Sum of lines 205 through 270) | | | | 275 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                     Date Prepared: 2/4/2015

**7**                    **STATEMENT OF CHANGES IN EQUITY**                  ( Page 7  Audited Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**              Report Period End:   **06/30/2008**

| Line No | ASSETS | (1) Funds Unrestricted | RESTRICTED FUNDS | | | Line No |
|---|---|---|---|---|---|---|
| | | | (2) Specific Purpose (a) | (3) Plant Replacement and Expansion | (4) Endowment | |
| 5 | BALANCE AT BEGINNING OF YEAR, AS PREVIOUSLY REPORTED | $7,780,608 | | | | 5 |
| 10 | Prior period audit adjustment | $1,229 | | | | 10 |
| 15 | Restatement (describe) | | | | | 15 |
| 20 | | | | | | 20 |
| 25 | | | | | | 25 |
| 30 | | | | | | 30 |
| 35 | | | | | | 35 |
| 40 | | | | | | 40 |
| 45 | | | | | | 45 |
| 50 | BALANCE AT BEGINNING OF YEAR, AS RESTATED | $7,781,837 | | | | 50 |
| 55 | ADDITIONS (DEDUCTIONS): Net Income (Loss) | ($2,689,751) | | | | 55 |
| 60 | Acquisitions of pooled companies | | | | | 60 |
| 65 | Proceeds from sale of stock | | | | | 65 |
| 70 | Stock options exercised | | | | | 70 |
| 75 | Restricted contributions and grants | | | | | 75 |
| 80 | Restricted investment income | | | | | 80 |
| 85 | Expenditures for specific purposes | | | | | 85 |
| 90 | Dividends declared | | | | | 90 |
| 95 | Donated property, plant and equipment | | | | | 95 |
| 100 | Intercompany transfers | | | | | 100 |
| 105 | Dispo. Share funds transferred to public entity | | | | | 105 |
| 110 | Other (Describe) | | | | | 110 |
| 115 | | | | | | 115 |
| 120 | | | | | | 120 |
| 125 | TOTAL ADDITIONS (DEDUCTIONS) | ($2,689,751) | | | | 125 |
| 130 | TRANSFERS: Property and equipment additions | | | | | 130 |
| 135 | Principal payments on long-term debt | | | | | 135 |
| 140 | Other (Describe) | | | | | 140 |
| 145 | | | | | | 145 |
| 150 | | | | | | 150 |
| 155 | | | | | | 155 |
| 160 | | | | | | 160 |
| 165 | | | | | | 165 |
| 170 | | | | | | 170 |
| 175 | TOTAL TRANSFERS (Sum of columns (1) through (4) must equal 0) | | | | | 175 |
| 185 | BALANCE AT END OF YEAR (Sum of lines 50,125 and 175) | $5,092,086 | | | | 185 |

(a) District Hospitals. Include bond interest and redemption.

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

8                    STATEMENT OF INCOME- UNRESTRICTED FUND                    ( Page 8 (1 of 3)  Audited Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**                    Report Period End:      06/30/2008

| Line No | SECTION I | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|
| | OPERATING REVENUES: | | | |
| 5 | Daily hospital services | $4,061,810 | $3,887,042 | 5 |
| 10 | Ambulatory services | $4,519,578 | $3,516,496 | 10 |
| 15 | Ancillary services | $13,624,096 | $14,008,927 | 15 |
| 30 | GROSS PATIENT REVENUE (Sum of lines 5 through 15) | $22,205,484 | $21,412,465 | 30 |
| 105 | DEDUCTIONS FROM REVENUE (From line 395) (a) | $12,269,169 | $10,976,758 | 105 |
| 107 | CAPITATION PREMIUM REVENUE (From line 450) (b) | | | 107 |
| 110 | NET PATIENT REVENUE (Line 30 minus line 105 plus line 107) | $9,936,315 | $10,435,707 | 110 |
| 135 | TOTAL OTHER OPERATING REVENUE | $355,024 | $223,187 | 135 |
| 140 | TOTAL OPERATING REVENUE (Sum of lines 110 and 135) | $10,291,339 | $10,658,894 | 140 |
| | OPERATING EXPENSES: | | | |
| 146 | Daily Hospital Services | $1,857,278 | $1,754,727 | 146 |
| 151 | Ambulatory Services | $2,338,952 | $1,645,735 | 151 |
| 156 | Ancillary Services | $4,918,088 | $4,956,471 | 156 |
| 161 | Research Costs | | | 161 |
| 166 | Education Costs | | | 166 |
| 171 | General Services | $2,919,375 | $2,346,554 | 171 |
| 176 | Fiscal Services | $1,039,944 | $1,001,371 | 176 |
| 181 | Administrative Services | $2,061,272 | $1,745,654 | 181 |
| 186 | Unassigned Costs | $1,324,407 | $1,194,799 | 186 |
| 190 | Purchased Inpatient Services | | | 190 |
| 195 | Purchased Outpatient Services | | | 195 |
| 200 | TOTAL OPERATING EXPENSES (Sum of Lines 146 through 195) | $16,459,316 | $14,645,311 | 200 |
| 205 | NET FROM OPERATIONS (Line 140 minus line 200) | ($6,167,977) | ($3,986,417) | 205 |
| 210 | NET NON-OPERATING REVENUE AND EXPENSE (From Line 700) (c) | $3,478,226 | $3,429,013 | 210 |
| 215 | NET INCOME BEFORE TAXES AND EXTRAORDINARY ITEMS: (Sum of lines 205 and 210) | ($2,689,751) | ($557,404) | 215 |
| | PROVISION FOR INCOME TAXES: | | | |
| 220 | Current | | | 220 |
| 225 | Deferred | | | 225 |
| 230 | NET INCOME BEFORE EXTRAORDINARY ITEMS: (Line 215 minus 220 and 225) | ($2,689,751) | ($557,404) | 230 |
| 235 | EXTRAORDINARY ITEMS:(Specify) | | | 235 |
| 240 | | | | 240 |
| 245 | NET INCOME (Line 230 minus lines 235 and 240) | ($2,689,751) | ($557,404) | 245 |

(a) Report Page 8, Section II must be completed to provide detailed deductions from revenue information.
(b) Report Page 8, Section II must be completed to provide detailed capitation premium revenue information.
(c) Report Page 8, Section III must be completed to provide detailed non-operating revenue and expense information.

MCH - 000092

**8**     **STATEMENT OF INCOME- UNRESTRICTED FUND**     ( Page 8 (2 of 3) Audited Data )
**(DEDUCTIONS FROM REVENUE AND CAPITATION PREMIUM REVENUE)**

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End:    **06/30/2008**

| Line No | SECTION II | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|
| 300 | DEDUCTIONS FROM REVENUE: Provision for bad debt | $1,614,659 | $1,586,356 | 300 |
| 305 | Contractual adjustments - Medicare - traditional | $1,683,962 | $2,008,677 | 305 |
| 310 | Contractual adjustments - Medicare - managed care | | | 310 |
| 315 | Contractual adjustments - Medi-Cal - traditional | $3,154,555 | $2,473,292 | 315 |
| 320 | Contractual adjustments - Medi-Cal - managed care | | | 320 |
| 325 | Disproportionate share payments for Medi-Cal patient days (SB 855) (credit bal) (d) | ($16,273) | ($86,166) | 325 |
| 330 | Contractual adjustments - County indigent programs - traditional | | | 330 |
| 335 | Contractual adjustments - County indigent programs - managed care | | | 335 |
| 340 | Contractual adjustments - Other third parties - traditional | $2,902,415 | $3,528,792 | 340 |
| 345 | Contractual adjustments - Other third parties - managed care | $2,071,669 | $1,402,629 | 345 |
| 350 | Charity discounts - Hill Burton | | | 350 |
| 355 | Charity discounts - other | | | 355 |
| 360 | Restricted donations and subsidies for indigent care (credit balance) | | | 360 |
| 365 | Teaching allowances (Teaching Hospitals only) | | | 365 |
| 370 | Support for clinical teaching (credit balance (Teaching Hospitals only) | | | 370 |
| 375 | Policy discounts | $303,066 | | 375 |
| 380 | Administrative adjustments | $501,358 | $63,178 | 380 |
| 385 | Other deductions from revenue | $53,758 | | 385 |
| 395 | TOTAL DEDUCTIONS FROM REVENUE (Sum of lines 300 thru 385) | $12,269,169 | $10,976,758 | 395 |
| 430 | CAPITATION PREMIUM REVENUE: Capitation Premium Revenue - Medicare | | | 430 |
| 435 | Capitation Premium Revenue - Medi-Cal | | | 435 |
| 440 | Capitation Premium Revenue - County indigent programs | | | 440 |
| 445 | Capitation Premium Revenue - Other third parties | | | 445 |
| 450 | TOTAL CAPITATION PREMIUM REVENUE (Sum of lines 430 thru 445) | | | 450 |

(d) Disproportionate share funds transferred back to a related public entity must be reported on page 7, column(1), line 105.

MCH - 000093

8          STATEMENT OF INCOME- UNRESTRICTED FUND                    ( Page 8 (3 of 3) Audited Data )
                    (NON-OPERATING REVENUE AND EXPENSE)

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    **06/30/2008**

| Line No | SECTION III | Account No | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|---|
| 500 | NON-OPERATING REVENUES: Gains on sale of hospital property | 9010 | | $11,350 | 500 |
| 505 | Maintenance of restricted funds revenue | 9030 | | | 505 |
| 510 | Unrestricted contributions | 9040 | $290,022 | $328,010 | 510 |
| 515 | Donated services | 9050 | | | 515 |
| 520 | Income, gains and losses from unrestricted investments | 9060 | | $183,814 | 520 |
| 525 | Unrestricted income from endowment funds | 9070 | $165,597 | | 525 |
| 530 | Unrestricted income from other restricted funds | 9080 | | | 530 |
| 535 | Term endowment funds becoming unrestricted | 9090 | | | 535 |
| 540 | Transfers from restricted funds for non-operating expenses | 9100 | | | 540 |
| 545 | Assessment revenue (e) | 9150 | $2,883,493 | $2,890,831 | 545 |
| 550 | County allocation of taxes revenue (e) | 9160 | | | 550 |
| 555 | Special district augmentation revenue (e) | 9170 | | | 555 |
| 560 | Debt service taxes revenue (e) | 9180 | | | 560 |
| 565 | State homeowner's property tax relief (e) | 9190 | | | 565 |
| 570 | State appropriation | 9200 | | | 570 |
| 575 | County appropriation - Realignment funds | 9210 | | | 575 |
| 580 | County appropriation - County general funds | 9220 | | | 580 |
| 585 | County appropriation - Other county funds | 9230 | | | 585 |
| 590 | Physician's offices and other rentals - revenue | 9250 | $5,881 | $7,620 | 590 |
| 595 | Medical office building revenue | 9260 | | $7,388 | 595 |
| 600 | Child care services revenue (non-employee) | 9270 | | | 600 |
| 605 | Family housing revenue | 9280 | | | 605 |
| 610 | Retail operations revenue | 9290 | | | 610 |
| 615 | Other non-operating revenue | 9400 | $170,716 | | 615 |
| 625 | TOTAL NON-OPERATING REVENUE (Sum of lines 500 thru 615) | | $3,515,709 | $3,429,013 | 625 |
| 640 | NON-OPERATING EXPENSES: Loses on sale of hospital property | 9020 | | | 640 |
| 645 | Maintenance of restricted funds expense | 9030 | | | 645 |
| 650 | Physician's offices and other rentals expense | 9510 | | | 650 |
| 655 | Medical office building expense | 9520 | | | 655 |
| 660 | Child care services expense (non-employee) | 9530 | | | 660 |
| 665 | Family housing expense | 9540 | | | 665 |
| 670 | Retail operations expense | 9550 | | | 670 |
| 675 | Other non-operating expense | 9800 | $37,483 | | 675 |
| 685 | TOTAL NON-OPERATING EXPENSE (Sum of lines 640 thru 675) | | $37,483 | | 685 |
| 700 | NET NON-OPERATING REVENUE AND EXPENSE (Line 625 minus line 685) | | $3,478,226 | $3,429,013 | 700 |
| 705 | Interest on long-term debt (e) | | | | 705 |

(e) District Hospital only.

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

| 9 | STATEMENT OF CASH FLOWS - UNRESTRICTED FUND | ( Page 9 Audited Data ) | |

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End: __06/30/2008__

| Line No | | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|
| 5 | CASH FLOW FROM OPERATING ACTIVITIES AND NON-OPERATING REVENUE: Net income (loss) | ($2,689,751) | ($557,404) | 5 |
| 15 | Adjustments to reconcile net income to net cash provided by (used for) operating activities and non-operating revenue : Depreciation and amortization | $1,036,144 | $833,155 | 15 |
| 17 | Amortization of intangible assets | | | 17 |
| 20 | Change in marketable securities | | | 20 |
| 30 | Change in accounts and notes receivable, net of allowance for uncollectible receivables and third-party contractual withholds | $732,685 | ($365,303) | 30 |
| 35 | Change in receivables from third-party payors | $135,763 | $17,033 | 35 |
| 40 | Change in pledges and other receivables | $120,942 | $35,701 | 40 |
| 45 | Change in due from restricted funds | | | 45 |
| 50 | Change in inventory | ($25,810) | ($2,832) | 50 |
| 55 | Change in intercompany receivables | | | 55 |
| 57 | Change in Prepaid expenses and other current assets | ($528,067) | ($21,922) | 57 |
| 60 | Change in accounts payable | $1,176,908 | ($512,456) | 60 |
| 65 | Change in accrued compensation and related liabilities | $146,669 | ($54,350) | 65 |
| 70 | Change in other accrued expenses | | | 70 |
| 75 | Change in advances from third-party payors | | | 75 |
| 80 | Change in payable to third-party payors | | | 80 |
| 85 | Change in due to restricted funds | | | 85 |
| 87 | Change in income taxes payable | | | 87 |
| 90 | Change in intercompany payables | | | 90 |
| 95 | Change in other current liabilities | | | 95 |
| 100 | Change in deferred credits | ($27,257) | $21,997 | 100 |
| 102 | Other (Describe): CHANGE IN CIP | $632,158 | | 102 |
| 103 | Other (Describe): CHANGE IN OTHER ASSETS | ($454,552) | | 103 |
| 104 | Other (Describe): MISC. CHANGE | $1,911 | | 104 |
| 105 | TOTAL ADJUSTMENTS (Sum of lines 15 through 104) | $2,947,494 | ($48,977) | 105 |
| 115 | NET CASH PROVIDED BY (USED FOR) OPERATING ACTIVITIES (Sum of lines 5 and 105) | $257,743 | ($606,381) | 115 |
| 130 | CASH FLOW FROM INVESTING ACTIVITIES: Change in assets whose use is limited | $3,238,508 | ($1,175,408) | 130 |
| 135 | Purchase of plant, property and equipment and construction-in-progress | ($1,352,537) | ($3,995,363) | 135 |
| 140 | Other (Describe): | | | 140 |
| 141 | Other (Describe): | | | 141 |
| 142 | Other (Describe): | | | 142 |
| 145 | NET CASH PROVIDED BY (USED FOR) INVESTING ACTIVITIES (Sum of lines 130 through 142) | $1,885,971 | ($5,170,771) | 145 |
| 160 | CASH FLOW FROM FINANCING ACTIVITIES: Proceeds from issuance of long-term debt | | $9,072,561 | 160 |
| 165 | Principal payments on long-term debt | ($529,399) | ($4,599,076) | 165 |
| 170 | Proceeds from issuance of short-term notes and loans | | | 170 |
| 175 | Principal payments on short-term notes and loans | | | 175 |
| 180 | Dividends paid | | | 180 |
| 185 | Proceeds from issuance of common stock | | | 185 |
| 190 | Other (Describe): OTHER NON-OP REV DIVIDEND | | $78,312 | 190 |
| 191 | Other (Describe): NON-CAPITAL FINANCING | | $2,905,839 | 191 |
| 192 | Other (Describe): NET TRANSFERS OR SALE OF INVES | | ($1,467,558) | 192 |
| 195 | NET CASH PROVIDED BY (USED FOR) FINANCING ACTIVITIES (Sum of lines 160 through 192) | ($529,399) | $5,990,078 | 195 |
| 205 | NET INCREASE (DECREASE) IN CASH (Sum of lines 115, 145 and 195) | $1,614,315 | $212,926 | 205 |
| 215 | CASH AT BEGINNING OF YEAR | $268,132 | $55,206 | 215 |
| 225 | CASH AT END OF YEAR (Sum of lines 205 and 215) | $1,882,447 | $268,132 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**10**          (OPTIONAL) SUMMARY OF REVENUES AND COSTS          ( Page 10 (1 of 8)  Audited Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:     06/30/2008

| Line No | REVENUE PRODUCING CENTERS | (1)Units of Service from Page 17, Column (13) | (2)Adjusted Direct Expenses from Page 20, Column (1) | (3)Allocated Costs Column (4) minus (2) | (4)Total Patient Care Costs from Page 20, Column (16),Lines 505 - 915 | (5)Average Unit Patient Care Costs, Column (4) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | | | | | | 5 |
| 10 | Coronary Care | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | 25 |
| 30 | Burn Care | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | 35 |
| 40 | Definitive Observation | | | | | | 40 |
| 45 | Medical/Surgical Acute | 2,275 | $736,707 | $618,288 | $1,354,995 | $595.60 | 45 |
| 50 | Pediatric Acute | 37 | $19,218 | $29,281 | $48,499 | $1,310.78 | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | 55 |
| 60 | Psychiatric Acute - Adol & Child | | | | | | 60 |
| 65 | Obstetrics Acute | 237 | $126,054 | $93,665 | $219,719 | $927.08 | 65 |
| 70 | Alternate Birthing Center | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | 85 |
| 90 | Other Acute Care | | | | | | 90 |
| 95 | Nursery Acute | 244 | $57,282 | $58,366 | $115,648 | $473.97 | 95 |
| 100 | Sub-Acute Care | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | 101 |
| 105 | Skilled Nursing Care | 6,258 | $888,017 | $1,567,763 | $2,455,780 | $392.42 | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | 110 |
| 115 | Intermediate Care | | | | | | 115 |
| 120 | Residential Care | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $1,827,278 | $2,367,363 | $4,194,641 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 7,237 | $1,066,636 | $828,701 | $1,895,337 | $261.90 | 160 |
| 165 | Medical Transportation Services | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | 170 |
| 175 | Clinics | | | | | | 175 |
| 180 | Satellite Clinics | 6,754 | $1,078,276 | $543,029 | $1,621,305 | $240.05 | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | | | | | | 190 |
| 195 | Observation Care | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $2,144,912 | $1,371,730 | $3,516,642 | | 225 |

MCH - 000096

**10**          (OPTIONAL) SUMMARY OF REVENUES AND COSTS          ( Page 10 (2 of 8)  Audited Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:          06/30/2008

| Line No | REVENUE PRODUCING CENTERS | (6) Reallocated Net Research Costs from Page 20, Col. (17), Lines 505-915 | (7) Reallocated Net Education Costs from Page 20, Cols. (18) + (19) + (20) +(21), Lines 505 - 915 | (8) Transfers for Operating Costs from Page 20, Column (22), Lines 505 - 915 | (9) Net Costs as Reallocated Column (4) + (6) +(7) - (8) | (10) Average Unit Cost Column (9) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| | DAILY HOSPITAL SERVICES: | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | 5 |
| 10 | Coronary Care | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | 25 |
| 30 | Burn Care | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | 35 |
| 40 | Definitive Observation | | | | | | 40 |
| 45 | Medical/Surgical Acute | | | | $1,354,995 | $595.60 | 45 |
| 50 | Pediatric Acute | | | | $48,499 | $1,310.78 | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | 55 |
| 60 | Psychiatric Acute - Adol & Child | | | | | | 60 |
| 65 | Obstetrics Acute | | | | $219,719 | $927.08 | 65 |
| 70 | Alternate Birthing Center | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | 85 |
| 90 | Other Acute Care | | | | | | 90 |
| 95 | Nursery Acute | | | | $115,648 | $473.97 | 95 |
| 100 | Sub-Acute Care | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | 101 |
| 105 | Skilled Nursing Care | | | | $2,455,780 | $392.42 | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | 110 |
| 115 | Intermediate Care | | | | | | 115 |
| 120 | Residential Care | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | $4,194,641 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | | | | $1,895,337 | $261.90 | 160 |
| 165 | Medical Transportation Services | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | 170 |
| 175 | Clinics | | | | | | 175 |
| 180 | Satellite Clinics | | | | $1,621,305 | $240.05 | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | | | | | | 190 |
| 195 | Observation Care | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | $3,516,642 | | 225 |

10           (OPTIONAL) SUMMARY OF REVENUES AND COSTS        ( Page 10 (3 of 8)  Audited Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:     **06/30/2008**

| Line No | REVENUE PRODUCING CENTERS | (11) Gross Revenue from Page 12, Columns (21) + (22) | (12)Deductions from Revenue from Page 12, Column 23 Line 455 - 457 | (13)Adjustment for Professional Component from Page 15, Columns (9) & (13) | (14)Net Revenue Column (11) - (12) - (13) | (15)Average Unit Net Revenue Column (14) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | | | | | | 5 |
| 10 | Coronary Care | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | 25 |
| 30 | Burn Care | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | 35 |
| 40 | Definitive Observation | | | | | | 40 |
| 45 | Medical/Surgical Acute | $1,397,095 | $771,935 | | $625,160 | $274.80 | 45 |
| 50 | Pediatric Acute | $36,445 | $20,137 | | $16,308 | $440.76 | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | 55 |
| 60 | Psychiatric Acute - Adol & Child | | | | | | 60 |
| 65 | Obstetrics Acute | $239,050 | $132,082 | | $106,968 | $451.34 | 65 |
| 70 | Alternate Birthing Center | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | 85 |
| 90 | Other Acute Care | | | | | | 90 |
| 95 | Nursery Acute | $108,630 | $60,021 | | $48,609 | $199.22 | 95 |
| 100 | Sub-Acute Care | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | 101 |
| 105 | Skilled Nursing Care | $2,280,590 | $1,260,092 | $30,000 | $990,498 | $158.28 | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | 110 |
| 115 | Intermediate Care | | | | | | 115 |
| 120 | Residential Care | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | $4,061,810 | $2,244,267 | $30,000 | $1,787,543 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | $3,341,747 | $1,846,411 | $194,040 | $1,301,296 | $179.81 | 160 |
| 165 | Medical Transportation Services | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | 170 |
| 175 | Clinics | | | | | | 175 |
| 180 | Satellite Clinics | $1,177,831 | $650,786 | | $527,045 | $78.03 | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | | | | | | 190 |
| 195 | Observation Care | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | $4,519,578 | $2,497,197 | $194,040 | $1,828,341 | | 225 |

10        (OPTIONAL) SUMMARY OF REVENUES AND COSTS     ( Page 10 (4 of 8)  Audited Data )

**Facility D.B.A. Name :**  <u>**MOUNTAINS COMMUNITY HOSPITAL**</u>      **Report Period End:**    <u>06/30/2008</u>

| Line No | REVENUE PRODUCING CENTERS | (16) Net Revenue Minus Net Costs Column (14) minus (9) | (17) Average Unit Net Column (16) ÷ (1) | Line No |
|---|---|---|---|---|
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | | | 5 |
| 10 | Coronary Care | | | 10 |
| 15 | Pediatric Intensive Care | | | 15 |
| 20 | Neonatal Intensive Care | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | 25 |
| 30 | Burn Care | | | 30 |
| 35 | Other Intensive Care | | | 35 |
| 40 | Definitive Observation | | | 40 |
| 45 | Medical/Surgical Acute | ($729,835) | ($320.81) | 45 |
| 50 | Pediatric Acute | ($32,191) | ($870.03) | 50 |
| 55 | Psychiatric Acute - Adult | | | 55 |
| 60 | Psychiatric Acute - Adol & Child | | | 60 |
| 65 | Obstetrics Acute | ($112,751) | ($475.74) | 65 |
| 70 | Alternate Birthing Center | | | 70 |
| 75 | Chemical Dependency Services | | | 75 |
| 80 | Physical Rehabilitation Care | | | 80 |
| 85 | Hospice - Inpatient Care | | | 85 |
| 90 | Other Acute Care | | | 90 |
| 95 | Nursery Acute | ($67,039) | ($274.75) | 95 |
| 100 | Sub-Acute Care | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | 101 |
| 105 | Skilled Nursing Care | ($1,465,282) | ($234.15) | 105 |
| 110 | Psychiatric Long-Term Care | | | 110 |
| 115 | Intermediate Care | | | 115 |
| 120 | Residential Care | | | 120 |
| 125 | Other Long-Term Care Services | | | 125 |
| 145 | Other Daily Hospital Services | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | ($2,407,098) | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | ($594,041) | ($82.08) | 160 |
| 165 | Medical Transportation Services | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | 170 |
| 175 | Clinics | | | 175 |
| 180 | Satellite Clinics | ($1,094,260) | ($162.02) | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | | | 190 |
| 195 | Observation Care | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | 200 |
| 205 | Home Health Care Services | | | 205 |
| 210 | Hospice - Outpatient Services | | | 210 |
| 215 | Adult Day Health Care Services | | | 215 |
| 220 | Other Ambulatory Services | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | ($1,688,301) | | 225 |

HOSPITAL DISCLOSURE REPORT/FACSIMILE  Date Prepared: 2/4/2015

| 10 | (OPTIONAL) SUMMARY OF REVENUES AND COSTS | ( Page 10 (5 of 8)  Audited Data ) |
|---|---|---|

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**  Report Period End:  **06/30/2008**

| Line No | REVENUE PRODUCING CENTERS | (1)Units of Service from Page 17, Column (13) | (2)Adjusted Direct Expenses from Page 20, Column (1) | (3)Allocated Costs Column (4) minus (2) | (4)Total Patient Care Costs from Page 20, Column (16),Lines 505 - 915 | (5)Average Unit Patient Care Costs, Column (4) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | 130 | $327,786 | $245,699 | $573,485 | $4,411.42 | 230 |
| 235 | Surgery and Recovery Services | 26,094 | $414,795 | $367,890 | $782,685 | $29.99 | 235 |
| 240 | Ambulatory Surgery Services | | | | | | 240 |
| 245 | Anesthesiology | 41,233 | $4,289 | $40,576 | $44,865 | $1.09 | 245 |
| 250 | Medical Supplies Sold to Patients | 23,171 | $193,561 | $244,439 | $438,000 | $18.90 | 250 |
| 255 | Durable Medical Equipment | | | | | | 255 |
| 260 | Clinical Laboratory Services | 114,005 | $1,231,966 | $531,922 | $1,763,888 | $15.47 | 260 |
| 265 | Pathological Laboratory Services | | | | | | 265 |
| 270 | Blood Bank | 155 | $36,405 | $10,795 | $47,200 | $304.52 | 270 |
| 275 | Echocardiology | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | 280 |
| 285 | Cardiology Services | | | | | | 285 |
| 290 | Electromyography | | | | | | 290 |
| 295 | Electroencephalography | | | | | | 295 |
| 300 | Radiology - Diagnostic | 10,709 | $1,321,186 | $747,771 | $2,068,957 | $193.20 | 300 |
| 305 | Radiology - Therapeutic | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | 315 |
| 320 | Ultrasonography | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | 325 |
| 330 | Drugs Sold to Patients | 14,129 | $412,407 | $562,464 | $974,871 | $69.00 | 330 |
| 335 | Respiratory Therapy | 12,577 | $301,651 | $211,051 | $512,702 | $40.77 | 335 |
| 340 | Pulmonary Function Services | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | 345 |
| 350 | Lithotripsy | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | 355 |
| 360 | Physical Therapy | 4,695 | $394,029 | $264,570 | $658,599 | $140.28 | 360 |
| 365 | Speech-Language Pathology | 58 | $5,245 | $1,549 | $6,794 | $117.14 | 365 |
| 370 | Occupational Therapy | 142 | $9,339 | $2,976 | $12,315 | $86.73 | 370 |
| 375 | Other Physical Medicine | | $74,765 | $17,953 | $92,718 | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $4,727,424 | $3,249,655 | $7,977,079 | | 405 |
| 410 | Purchased Inpatient Services | | | | | | 410 |
| 411 | Purchased Outpatient Services | | | | | | 411 |
| 415 | TOTAL OPERATING REV. & EXP. (A) | | $8,699,614 | $6,988,748 | $15,688,362 | | 415 |
| 420 | Non-Operating Cost Centers/Revenue | | $37,483 | $4,281 | $41,764 | | 420 |
| 425 | Provision for Income Taxes | | | | | | 425 |
| 430 | Extraordinary Items | | | | | | 430 |
| 435 | TOTALS/NET PROFIT (LOSS) (B) | | $8,737,097 | $6,993,029 | $15,730,126 | | 435 |

(A) Sum of lines 150, 225, 405, and 410.
(B) Column (16), Line 435 must agree with Page 8, Column 1, Line 245.

MCH - 000100

**10**     **(OPTIONAL) SUMMARY OF REVENUES AND COSTS**     ( Page 10 (6 of 8)  Audited Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End:   **06/30/2008**

| Line No | REVENUE PRODUCING CENTERS | (6) Reallocated Net Research Costs from Page 20, Col. (17), Lines 505-915 | (7) Reallocated Net Education Costs from Page 20, Cols. (18) + (19) + (20) +(21), Lines 505 - 915 | (8) Transfers for Operating Costs from Page 20, Column (22), Lines 505 - 915 | (9) Net Costs as Reallocated Column (4) + (6) +(7) - (8) | (10) Average Unit Cost Column (9) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | | | | $573,485 | $4,411.42 | 230 |
| 235 | Surgery and Recovery Services | | | | $782,685 | $29.99 | 235 |
| 240 | Ambulatory Surgery Services | | | | | | 240 |
| 245 | Anesthesiology | | | | $44,865 | $1.09 | 245 |
| 250 | Medical Supplies Sold to Patients | | | | $438,000 | $18.90 | 250 |
| 255 | Durable Medical Equipment | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | | $1,763,888 | $15.47 | 260 |
| 265 | Pathological Laboratory Services | | | | | | 265 |
| 270 | Blood Bank | | | | $47,200 | $304.52 | 270 |
| 275 | Echocardiology | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | 280 |
| 285 | Cardiology Services | | | | | | 285 |
| 290 | Electromyography | | | | | | 290 |
| 295 | Electroencephalography | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | $2,068,957 | $193.20 | 300 |
| 305 | Radiology - Therapeutic | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | 315 |
| 320 | Ultrasonography | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | $974,871 | $69.00 | 330 |
| 335 | Respiratory Therapy | | | | $512,702 | $40.77 | 335 |
| 340 | Pulmonary Function Services | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | 345 |
| 350 | Lithotripsy | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | 355 |
| 360 | Physical Therapy | | | | $658,599 | $140.28 | 360 |
| 365 | Speech-Language Pathology | | | | $6,794 | $117.14 | 365 |
| 370 | Occupational Therapy | | | | $12,315 | $86.73 | 370 |
| 375 | Other Physical Medicine | | | | $92,718 | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | $7,977,079 | | 405 |
| 410 | Purchased Inpatient Services | | | | | | 410 |
| 411 | Purchased Outpatient Services | | | | | | 411 |
| 415 | TOTAL OPERATING REV. & EXP. (A) | | | | $15,688,362 | | 415 |
| 420 | Non-Operating Cost Centers/Revenue | | | | $41,764 | | 420 |
| 425 | Provision for Income Taxes | | | | | | 425 |
| 430 | Extraordinary Items | | | | | | 430 |
| 435 | TOTALS/NET PROFIT (LOSS) (B) | | | | $15,730,126 | | 435 |

(A)  Sum of lines 150, 225, 405, and 410.
(B)  Column (16), Line 435 must agree with Page 8, Column 1, Line 245.

HOSPITAL DISCLOSURE REPORT FACSIMILE                                    Date Prepared: 2/4/2015

**10**                    (OPTIONAL) SUMMARY OF REVENUES AND COSTS            ( Page 10 (7 of 8)  Audited Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    **06/30/2008**

| Line No | REVENUE PRODUCING CENTERS | (11) Gross Revenue from Page 12, Columns (21) + (22) | (12)Deductions from Revenue from Page 12, Column 23 Line 455 - 457 | (13)Adjustment for Professional Component from Page 15, Columns (9) & (13) | (14)Net Revenue Column (11) - (12) - (13) | (15)Average Unit Net Revenue Column (14) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | $251,234 | $138,814 | | $112,420 | $864.77 | 230 |
| 235 | Surgery and Recovery Services | $973,949 | $538,135 | | $435,814 | $16.70 | 235 |
| 240 | Ambulatory Surgery Services | | | | | | 240 |
| 245 | Anesthesiology | $331,858 | $183,361 | $168,109 | ($19,612) | ($0.48) | 245 |
| 250 | Medical Supplies Sold to Patients | $1,194,595 | $660,048 | | $534,547 | $23.07 | 250 |
| 255 | Durable Medical Equipment | | | | | | 255 |
| 260 | Clinical Laboratory Services | $2,727,828 | $1,507,203 | $19,500 | $1,201,125 | $10.54 | 260 |
| 265 | Pathological Laboratory Services | | | | | | 265 |
| 270 | Blood Bank | $37,397 | $20,663 | | $16,734 | $107.96 | 270 |
| 275 | Echocardiology | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | 280 |
| 285 | Cardiology Services | | | | | | 285 |
| 290 | Electromyography | | | | | | 290 |
| 295 | Electroencephalography | | | | | | 295 |
| 300 | Radiology - Diagnostic | $3,611,590 | $1,995,508 | | $1,616,082 | $150.91 | 300 |
| 305 | Radiology - Therapeutic | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | 315 |
| 320 | Ultrasonography | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | 325 |
| 330 | Drugs Sold to Patients | $2,629,707 | $1,452,989 | | $1,176,718 | $83.28 | 330 |
| 335 | Respiratory Therapy | $1,214,852 | $671,241 | | $543,611 | $43.22 | 335 |
| 340 | Pulmonary Function Services | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | 345 |
| 350 | Lithotripsy | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | 355 |
| 360 | Physical Therapy | $543,706 | $300,413 | | $243,293 | $51.82 | 360 |
| 365 | Speech-Language Pathology | $9,679 | $5,348 | | $4,331 | $74.67 | 365 |
| 370 | Occupational Therapy | $17,616 | $9,733 | | $7,883 | $55.51 | 370 |
| 375 | Other Physical Medicine | $80,085 | $44,249 | | $35,836 | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | $13,624,096 | $7,527,705 | $187,609 | $5,908,782 | | 405 |
| 410 | Purchased Inpatient Services | | | | | | 410 |
| 411 | Purchased Outpatient Services | | | | | | 411 |
| 415 | TOTAL OPERATING REV. & EXP. (A) | $22,205,484 | $12,269,169 | $411,649 | $9,524,666 | | 415 |
| 420 | Non-Operating Cost Centers/Revenue | | | | $3,515,709 | | 420 |
| 425 | Provision for Income Taxes | | | | | | 425 |
| 430 | Extraordinary Items | | | | | | 430 |
| 435 | TOTALS/NET PROFIT (LOSS) (B) | | | | $13,040,375 | | 435 |

(A)  Sum of lines 150, 225, 405, and 410.
(B)  Column (16), Line 435 must agree with Page 8, Column 1, Line 245.

HOSPITAL DISCLOSURE REPORT FACSIMILE

Date Prepared: 2/4/2015

10               (OPTIONAL) SUMMARY OF REVENUES AND COSTS        ( Page 10 (8 of 8)  Audited Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**         Report Period End:   **06/30/2008**

| Line No | REVENUE PRODUCING CENTERS | (16) Net Revenue Minus Net Costs Column (14) minus (9) | (17) Average Unit Net Column (16) ÷ (1) | Line No |
|---|---|---|---|---|
| 230 | ANCILLARY SERVICES: Labor and Delivery Services | ($461,065) | ($3,546.65) | 230 |
| 235 | Surgery and Recovery Services | ($346,871) | ($13.29) | 235 |
| 240 | Ambulatory Surgery Services | | | 240 |
| 245 | Anesthesiology | ($64,477) | ($1.56) | 245 |
| 250 | Medical Supplies Sold to Patients | $96,547 | $4.17 | 250 |
| 255 | Durable Medical Equipment | | | 255 |
| 260 | Clinical Laboratory Services | ($562,763) | ($4.94) | 260 |
| 265 | Pathological Laboratory Services | | | 265 |
| 270 | Blood Bank | ($30,466) | ($196.55) | 270 |
| 275 | Echocardiology | | | 275 |
| 280 | Cardiac Catheterization Services | | | 280 |
| 285 | Cardiology Services | | | 285 |
| 290 | Electromyography | | | 290 |
| 295 | Electroencephalography | | | 295 |
| 300 | Radiology - Diagnostic | ($452,875) | ($42.29) | 300 |
| 305 | Radiology - Therapeutic | | | 305 |
| 310 | Nuclear Medicine | | | 310 |
| 315 | Magnetic Resonance Imaging | | | 315 |
| 320 | Ultrasonography | | | 320 |
| 325 | Computed Tomographic Scanner | | | 325 |
| 330 | Drugs Sold to Patients | $201,847 | $14.29 | 330 |
| 335 | Respiratory Therapy | $30,909 | $2.46 | 335 |
| 340 | Pulmonary Function Services | | | 340 |
| 345 | Renal Dialysis | | | 345 |
| 350 | Lithotripsy | | | 350 |
| 355 | Gastro-Intestinal Services | | | 355 |
| 360 | Physical Therapy | ($415,306) | ($88.46) | 360 |
| 365 | Speech-Language Pathology | ($2,463) | ($42.47) | 365 |
| 370 | Occupational Therapy | ($4,432) | ($31.21) | 370 |
| 375 | Other Physical Medicine | ($56,882) | ▓ | 375 |
| 380 | Electroconvulsive Therapy | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | 390 |
| 395 | Organ Acquisition | | | 395 |
| 400 | Other Ancillary Services | | ▓ | 400 |
| 405 | TOTAL ANCILLARY SERVICES | ($2,068,297) | | 405 |
| 410 | Purchased Inpatient Services | | | 410 |
| 411 | Purchased Outpatient Services | | ▓ | 411 |
| 415 | TOTAL OPERATING REV. & EXP. (A) | ($6,163,696) | | 415 |
| 420 | Non-Operating Cost Centers/Revenue | $3,473,945 | | 420 |
| 425 | Provision for Income Taxes | | | 425 |
| 430 | Extraordinary Items | | | 430 |
| 435 | TOTALS/NET PROFIT (LOSS) (B) | ($2,689,751) | | 435 |

(A)  Sum of lines 150, 225, 405, and 410.
(B)  Column (16), Line 435 must agree with Page 8, Column 1, Line 245.

HOSPITAL DISCLOSURE REPORT FACSIMILE      Date Prepared: 2/4/2015

| 12 | SUPPLEMENTAL PATIENT REVENUE INFORMATION | ( Page 12 (1 of 12)  Audited Data ) |

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:   **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | MEDICARE | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | | Traditional | | Managed Care | | |
| | | | (1) Gross Inpatient Revenue | (2) Gross Outpatient Revenue | (3) Gross Inpatient Revenue | (4) Gross Outpatient Revenue | |
| | Revenue Subclassifications | | .04 | .44 | .14 | .54 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | $748,120 | | | | 45 |
| 50 | Pediatric Acute | 3290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | $104,320 | | | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $852,440 | | | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | $111,347 | $455,077 | | | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | | | | 175 |
| 180 | Satellite Clinics | 4180 | | $107,955 | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | ░ | | ░ | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | ░ | | ░ | | 200 |
| 205 | Home Health Care Services | 4290 | ░ | | ░ | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | ░ | | ░ | | 210 |
| 215 | Adult Day Health Care Services | 4320 | ░ | | ░ | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $111,347 | $563,032 | | | 225 |

MCH - 000104

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

| 12 | SUPPLEMENTAL PATIENT REVENUE INFORMATION | ( Page 12 (2 of 12)  Audited Data ) |

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**           Report Period End:   **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | MEDI-CAL | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | | Traditional | | Managed Care | | |
| | | | (5) Gross Inpatient Revenue | (6) Gross Outpatient Revenue | (7) Gross Inpatient Revenue | (8) Gross Outpatient Revenue | |
| | Revenue Subclassifications | | .05 | .45 | .15 | .55 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | $85,000 | | | | 45 |
| 50 | Pediatric Acute | 3290 | $11,820 | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | $162,180 | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | $71,910 | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | $1,793,319 | | | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $2,124,229 | | | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | $29,187 | $531,507 | | | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | | | | 175 |
| 180 | Satellite Clinics | 4180 | | $735,684 | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $29,187 | $1,267,191 | | | 225 |

**12**          **SUPPLEMENTAL PATIENT REVENUE INFORMATION**          ( Page 12 (3 of 12)  Audited Data )

Facility D.B.A. Name  :   __MOUNTAINS COMMUNITY HOSPITAL__          Report Period End:     __06/30/2008__

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | COUNTY INDIGENT PROGRAMS | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | | Traditional | | Managed Care | | |
| | | | (9) Gross Inpatient Revenue | (10) Gross Outpatient Revenue | (11) Gross Inpatient Revenue | (12) Gross Outpatient Revenue | |
| | Revenue Subclassifications | | .07 | .47 | .17 | .57 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | | | | | 45 |
| 50 | Pediatric Acute | 3290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | | | | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | | | | | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | | | | 175 |
| 180 | Satellite Clinics | 4180 | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 225 |

MCH - 000106

HOSPITAL DISCLOSURE REPORT FACSIMILE — Date Prepared: 2/4/2015

| 12 | SUPPLEMENTAL PATIENT REVENUE INFORMATION | ( Page 12 (4 of 12)  Audited Data ) |

**Facility D.B.A. Name  :**  <u>MOUNTAINS COMMUNITY HOSPITAL</u>        **Report Period End:**  <u>06/30/2008</u>

| | | | OTHER THIRD PARTIES | | | | |
|---|---|---|---|---|---|---|---|
| | | | Traditional | | Managed Care | | |
| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (13) Gross Inpatient Revenue | (14) Gross Outpatient Revenue | (15) Gross Inpatient Revenue | (16) Gross Outpatient Revenue | Line No |
| | Revenue Subclassifications | | .02, .03, .06 | .42, .43, .46 | .12,.13,.16 | .52, .53, .56 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | $260,135 | | $188,235 | | 45 |
| 50 | Pediatric Acute | 3290 | $17,730 | | $3,940 | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | $55,045 | | $15,300 | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | $13,260 | | $18,870 | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | $29,031 | | $6,720 | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $375,201 | | $233,065 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | $60,259 | $1,000,523 | $30,898 | $510,034 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | | | | 175 |
| 180 | Satellite Clinics | 4180 | | $8,373 | | $151,756 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $60,259 | $1,008,896 | $30,898 | $661,790 | 225 |

**12**                SUPPLEMENTAL PATIENT REVENUE INFORMATION                ( Page 12 (5 of 12)  Audited Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**                Report Period End:   **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (17) Gross Inpatient Revenue | (18) Gross Outpatient Revenue | (19) Gross Inpatient Revenue | (20) Gross Outpatient Revenue | Line No |
|---|---|---|---|---|---|---|---|
| | | | **OTHER INDIGENT** | | **OTHER PAYORS** | | |
| | Revenue Subclassifications | | .08 | .48 | .00, .09 | .40, .49 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | | | $115,605 | | 45 |
| 50 | Pediatric Acute | 3290 | | | $2,955 | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | $6,525 | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | | | $4,590 | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | | | $347,200 | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | $476,875 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | | | $27,294 | $585,621 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | | | | 175 |
| 180 | Satellite Clinics | 4180 | | | | $174,063 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | $27,294 | $759,684 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

12                    SUPPLEMENTAL PATIENT REVENUE INFORMATION            ( Page 12 (6 of 12)  Audited Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (21) Gross Inpatient Revenue | (22) Gross Outpatient Revenue | (23) Gross Patient Revenue | Line |
|---|---|---|---|---|---|---|
| | | | **TOTAL** | | | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | 5 |
| 10 | Coronary Care | 3030 | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | 25 |
| 30 | Burn Care | 3110 | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | $1,397,095 | | $1,397,095 | 45 |
| 50 | Pediatric Acute | 3290 | $36,445 | | $36,445 | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | 60 |
| 65 | Obstetrics Acute | 3380 | $239,050 | | $239,050 | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | 90 |
| 95 | Nursery Acute | 3530 | $108,630 | | $108,630 | 95 |
| 100 | Sub-Acute Care | 3560 | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | $2,280,590 | | $2,280,590 | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | 115 |
| 120 | Residential Care | 3680 | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $4,061,810 | | $4,061,810 | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | $258,985 | $3,082,762 | $3,341,747 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | 170 |
| 175 | Clinics | 4070 | | | | 175 |
| 180 | Satellite Clinics | 4180 | | $1,177,831 | $1,177,831 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | 190 |
| 195 | Observation Care | 4230 | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $258,985 | $4,260,593 | $4,519,578 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 2/4/2015

| 12 | SUPPLEMENTAL PATIENT REVENUE INFORMATION | ( Page 12 (7 of 12) Audited Data ) |
|---|---|---|

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    **06/30/2008**

| | | | MEDICARE | | | | |
|---|---|---|---|---|---|---|---|
| | | | Traditional | | Managed Care | | |
| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (1) Gross Inpatient Revenue | (2) Gross Outpatient Revenue | (3) Gross Inpatient Revenue | (4) Gross Outpatient Revenue | Line No |
| | Revenue Subclassifications | | .04 | .44 | .14 | .54 | |
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | 4400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | $63,026 | $195,376 | | | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | $23,714 | $56,496 | | | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | $105,660 | $142,494 | | | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | $210,445 | $661,933 | | | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | $16,171 | $10,199 | | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | $176,987 | $744,098 | | | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | $518,207 | $434,583 | | | 330 |
| 335 | Respiratory Therapy | 4720 | $211,455 | $103,676 | | | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | $39,685 | $153,596 | | | 360 |
| 365 | Speech- Language Pathology | 4780 | $2,425 | $2,201 | | | 365 |
| 370 | Occupational Therapy | 4790 | $7,808 | $1,998 | | | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $1,375,583 | $2,506,650 | | | 405 |
| 415 | TOTAL PATIENT REVENUE | | $2,339,370 | $3,069,682 | | | 415 |

| | | MEDICARE Traditional | | MEDICARE Managed Care | | | |
|---|---|---|---|---|---|---|---|
| | DEDUCTIONS FROM REVENUE | Inpatient | Outpatient | Total | | | |
| 420 | Provision for Bad Debts | $39,283 | $7,859 | | | | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | $1,683,962 | | | | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | | | 426 |
| 430 | Charity | | | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | | 435 |
| 440 | Teaching Allowances | | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | | 445 |
| 450 | Other Deductions | | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | $1,723,245 | $7,859 | | | | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | $616,125 | $3,061,823 | | | | 460 |

MCH - 000110

HOSPITAL DISCLOSURE REPORT FACSIMILE                Date Prepared: 2/4/2015

**12**    **SUPPLEMENTAL PATIENT REVENUE INFORMATION**    ( Page 12 (8 of 12)  Audited Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End:    **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | MEDI-CAL Traditional (5) Gross Inpatient Revenue | (6) Gross Outpatient Revenue | MEDI-CAL Managed Care (7) Gross Inpatient Revenue | (8) Gross Outpatient Revenue | Line No |
|---|---|---|---|---|---|---|---|
| | Revenue Subclassifications | | .05 | .45 | .15 | .55 | |
| 230 | ANCILLARY SERVICES: Labor and Delivery Services | 4400 | $148,246 | $24,297 | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | $68,632 | $43,059 | | | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | $16,778 | $13,135 | | | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | $143,396 | $77,630 | | | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | $65,325 | $365,108 | | | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | $1,578 | $500 | | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | $38,866 | $406,537 | | | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | $725,025 | $62,722 | | | 330 |
| 335 | Respiratory Therapy | 4720 | $361,898 | $44,088 | | | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | $289 | $21,146 | | | 360 |
| 365 | Speech- Language Pathology | 4780 | $194 | | | | 365 |
| 370 | Occupational Therapy | 4790 | | $1,303 | | | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $1,570,227 | $1,059,525 | | | 405 |
| 415 | TOTAL PATIENT REVENUE | | $3,723,643 | $2,326,716 | | | 415 |
| | DEDUCTIONS FROM REVENUE | | MEDI-CAL Traditional Total | | MEDI-CAL Managed Care Total | | |
| 420 | Provision for Bad Debts | | | | | | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | | $3,154,555 | | | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | ($16,273) | | | | 426 |
| 430 | Charity | | | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | | 435 |
| 440 | Teaching Allowances | | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | | 445 |
| 450 | Other Deductions | | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | | $3,138,282 | | | | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | | $2,912,077 | | | | 460 |

**Facility D.B.A. Name :**  **MOUNTAINS COMMUNITY HOSPITAL**    **Report Period End:**    **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Gross Inpatient Revenue | (10) Gross Outpatient Revenue | (11) Gross Inpatient Revenue | (12) Gross Outpatient Revenue | Line No |
|---|---|---|---|---|---|---|---|
| | | | **Traditional** | | **Managed Care** | | |
| | Revenue Subclassifications | | .07 | .47 | .17 | .57 | |
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | 4400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | | | | | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | | | | | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | | | | | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | | | | | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | | | | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | | | | | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | | | | | 330 |
| 335 | Respiratory Therapy | 4720 | | | | | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | | | | | 360 |
| 365 | Speech- Language Pathology | 4780 | | | | | 365 |
| 370 | Occupational Therapy | 4790 | | | | | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | | | 405 |
| 415 | TOTAL PATIENT REVENUE | | | | | | 415 |

| Line No | DEDUCTIONS FROM REVENUE | COUNTY INDIGENT PROGRAMS Traditional | | CO. INDIGENT PROGRAMS Managed Care Total | Line No |
|---|---|---|---|---|---|
| | | Inpatient | Outpatient | | |
| 420 | Provision for Bad Debts | | | | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | | | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | 426 |
| 430 | Charity | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | 435 |
| 440 | Teaching Allowances | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | 445 |
| 450 | Other Deductions | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | | | | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | | | | 460 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                Date Prepared: 2/4/2015

**12**      SUPPLEMENTAL PATIENT REVENUE INFORMATION      ( Page 12 (10 of 12)  Audited Data )

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:  **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (13) Gross Inpatient Revenue | (14) Gross Outpatient Revenue | (15) Gross Inpatient Revenue | (16) Gross Outpatient Revenue | Line No |
|---|---|---|---|---|---|---|---|
| | | | **Traditional** | | **Managed Care** | | |
| | Revenue Subclassifications | | .02, .03, .06 | .42, .43, .46 | .12,.13,.16 | .52, .53, .56 | |
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | 4400 | $38,982 | $5,739 | $20,269 | $2,650 | 230 |
| 235 | Surgery and Recovery Services | 4420 | $111,995 | $279,077 | $62,910 | $100,417 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | $47,141 | $99,254 | $21,180 | $32,862 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | $97,385 | $303,668 | $70,603 | $124,469 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | $59,658 | $682,917 | $35,293 | $393,097 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | | $789 | $2,367 | $3,419 | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | $97,556 | $1,096,013 | $57,257 | $523,719 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | $184,793 | $240,661 | $120,179 | $142,053 | 330 |
| 335 | Respiratory Therapy | 4720 | $53,109 | $102,728 | $40,038 | $56,968 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | $1,890 | $238,394 | $5,476 | $70,159 | 360 |
| 365 | Speech- Language Pathology | 4780 | | $4,859 | | | 365 |
| 370 | Occupational Therapy | 4790 | $610 | $1,931 | $1,096 | $572 | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $693,119 | $3,056,030 | $436,668 | $1,450,385 | 405 |
| 415 | TOTAL PATIENT REVENUE | | $1,128,579 | $4,064,926 | $700,631 | $2,112,175 | 415 |

| Line No | DEDUCTIONS FROM REVENUE | OTHER THIRD PARTIES Traditional | | OTHER THIRD PARTIES Managed Care Total | | Line No |
|---|---|---|---|---|---|---|
| | | Inpatient | Outpatient | | | |
| 420 | Provision for Bad Debts | | | | | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | $627,272 | $2,275,143 | $2,071,669 | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | | 426 |
| 430 | Charity | | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | 435 |
| 440 | Teaching Allowances | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | 445 |
| 450 | Other Deductions | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | $627,272 | $2,275,143 | $2,071,669 | | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | $501,307 | $1,789,783 | $741,137 | | 460 |

MCH - 000113

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

**12**                    SUPPLEMENTAL PATIENT REVENUE INFORMATION                    ( Page 12 (11 of 12)  Audited Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**                    Report Period End:    **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | OTHER INDIGENT | | OTHER PAYORS | | Line No |
|---|---|---|---|---|---|---|---|
| | | | (17) Gross Inpatient Revenue | (18) Gross Outpatient Revenue | (19) Gross Inpatient Revenue | (20) Gross Outpatient Revenue | |
| | Revenue Subclassifications | | .08 | .48 | .00, .09 | .40, .49 | |
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | 4400 | | | $7,200 | $3,851 | 230 |
| 235 | Surgery and Recovery Services | 4420 | | | $41,526 | $7,931 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | | | $17,015 | $4,283 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | | | $37,006 | $92,284 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | | | $29,648 | $224,404 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | | | $2,374 | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | | | $34,116 | $436,441 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | | | $90,952 | $110,532 | 330 |
| 335 | Respiratory Therapy | 4720 | | | $184,165 | $56,727 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | | | $3,220 | $9,851 | 360 |
| 365 | Speech- Language Pathology | 4780 | | | | | 365 |
| 370 | Occupational Therapy | 4790 | | | $2,298 | | 370 |
| 375 | Other Physical Medicine | 4800 | | | | $80,085 | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | $449,520 | $1,026,389 | 405 |
| 415 | TOTAL PATIENT REVENUE | | | | $953,689 | $1,786,073 | 415 |
| | DEDUCTIONS FROM REVENUE | | OTHER INDIGENT | | OTHER PAYORS | | |
| | | | Inpatient | Outpatient | Inpatient | Outpatient | |
| 420 | Provision for Bad Debts | | | | $506,542 | $1,060,975 | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | | | | | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | | | 426 |
| 430 | Charity | | | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | | 435 |
| 440 | Teaching Allowances | | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | | 445 |
| 450 | Other Deductions | | | | $283,601 | $574,581 | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | | | | $790,143 | $1,635,556 | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | | | | $163,546 | $150,517 | 460 |

MCH - 000114

HOSPITAL DISCLOSURE REPORT FACSIMILE Date Prepared: 2/4/2015

| 12 | SUPPLEMENTAL PATIENT REVENUE INFORMATION | ( Page 12 (12 of 12) Audited Data ) |

**Facility D.B.A. Name :** **MOUNTAINS COMMUNITY HOSPITAL**     **Report Period End:** **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (21) Gross Inpatient Revenue | (22) Gross Outpatient Revenue | (23) Gross patient Revenue | Line No |
|---|---|---|---|---|---|---|
| | ANCILLARY SERVICES: | | | | | |
| 230 | Labor and Delivery Services | 4400 | $214,697 | $36,537 | $251,234 | 230 |
| 235 | Surgery and Recovery Services | 4420 | $348,089 | $625,860 | $973,949 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | 240 |
| 245 | Anesthesiology | 4450 | $125,828 | $206,030 | $331,858 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | $454,050 | $740,545 | $1,194,595 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | $400,369 | $2,327,459 | $2,727,828 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | 265 |
| 270 | Blood Bank | 4540 | $22,490 | $14,907 | $37,397 | 270 |
| 275 | Echocardiology | 4560 | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | 285 |
| 290 | Electromyography | 4610 | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | $404,782 | $3,206,808 | $3,611,590 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | $1,639,156 | $990,551 | $2,629,707 | 330 |
| 335 | Respiratory Therapy | 4720 | $850,665 | $364,187 | $1,214,852 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | 355 |
| 360 | Physical Therapy | 4770 | $50,560 | $493,146 | $543,706 | 360 |
| 365 | Speech- Language Pathology | 4780 | $2,619 | $7,060 | $9,679 | 365 |
| 370 | Occupational Therapy | 4790 | $11,812 | $5,804 | $17,616 | 370 |
| 375 | Other Physical Medicine | 4800 | | $80,085 | $80,085 | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $4,525,117 | $9,098,979 | $13,624,096 | 405 |
| 415 | TOTAL PATIENT REVENUE | | $8,845,912 | $13,359,572 | $22,205,484 | 415 |
| | **DEDUCTIONS FROM REVENUE** | | | | | |
| | | | Total Inpatient | Total Outpatient | Total | |
| 420 | Provision for Bad Debts | | | | $1,614,659 | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | | | | $9,812,601 | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | ($16,273) | 426 |
| 430 | Charity | | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | 435 |
| 440 | Teaching Allowances | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | 445 |
| 450 | Other Deductions | | | | $858,182 | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | | | | $12,269,169 | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | | | | $9,936,315 | 460 |

MCH - 000115

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 2/4/2015

**14**      **SUPPLEMENTAL OTHER OPERATING REVENUE INFORMATION**      ( Page 14 Audited Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    **06/30/2008**

| Line No | SUPPLEMENTAL OTHER OPERATING REVENUE INFORMATION | Account No. | (1) Other Operating Revenue | Line No |
|---|---|---|---|---|
| 5 | PART I: COST REDUCTIONS DISTRIBUTED TO SEVERAL COST CENTERS<br>Donated Commodities | 5650 | | 5 |
| 10 | Cash Discounts of Purchases | 5660 | | 10 |
| 15 | Sale of Scrap and Waste | 5670 | $3,055 | 15 |
| 20 | Rebates and Refunds | 5680 | | 20 |
| 25 | Other Commissions | 5710 | $75 | 25 |
| 30 | Non-Patient Room Rentals | 5730 | | 30 |
| 35 | Other (Specify) | | | 35 |
| 40 | | | | 40 |
| 45 | | | | 45 |
| 50 | | | | 50 |
| 65 | PART II: MINOR RECOVERIES DISTRIBUTED TO ONE COST CENTER<br>Telephone and Telegraph Revenue | 5470 | | 65 |
| 70 | Donated Blood | 5750 | | 70 |
| 75 | Vending Machine Commissions | 5690 | $272 | 75 |
| 80 | Television/Radio Rentals | 5720 | | 80 |
| 85 | Finance Charges on Patient Accounts Receivable | 5520 | | 85 |
| 90 | Child Care Services Revenue - Employees | 5760 | | 90 |
| 95 | Other (Specify) | | | 95 |
| 100 | | | | 100 |
| 105 | | | | 105 |
| 110 | | | | 110 |
| 115 | | | | 115 |
| 120 | TOTAL PARTS I AND II | | $3,402 | 120 |
| 130 | PART III: OTHER OPERATING REVENUE ALLOCATED<br>Non-Patient Food Sales | 5320 | $43,413 | 130 |
| 135 | Laundry and Linen Revenue | 5340 | | 135 |
| 140 | Social Work Services Revenue | 5350 | | 140 |
| 145 | Supplies sold to Non-Patients Revenue | 5370 | | 145 |
| 150 | Drugs Sold to Non-Patients Revenue | 5380 | | 150 |
| 155 | Purchasing Services Revenue | 5390 | | 155 |
| 160 | Parking Revenue | 5430 | | 160 |
| 165 | Housekeeping & Maintenance Services Revenue | 5440 | | 165 |
| 170 | Data Processing Services Revenue | 5480 | | 170 |
| 175 | Medical Records Abstracts Sales | 5700 | $5,451 | 175 |
| 180 | Management Services Revenue | 5740 | | 180 |
| 185 | Transfers from Restricted Funds for Operations (Non-Revenue Centers) | 5790 | | 185 |
| 190 | Worker's Compensation Refunds | 5782 | | 190 |
| 195 | Community Health Education Revenue | 5770 | | 195 |
| 196 | Reinsurance Recoveries | 5781 | $216,682 | 196 |
| 200 | Other (Specify)  T-SHIRT SALES | | $36 | 200 |
| 205 | ACCOUNTING CORRECTIONS & MISC | | $84,308 | 205 |
| 210 | EDUCATION | | $1,732 | 210 |
| 215 | | | | 215 |
| 220 | TOTAL PART III | | $351,622 | 220 |
| 225 | PART IV: RESEARCH & EDUCATION REVENUES AND TRANSFERS<br>Transfers from Restricted Funds for Research Expense | 5010 | | 225 |
| 230 | School of Nursing Tuition | 5220 | | 230 |
| 235 | Licensed Vocational Nurse Program Tuition | 5230 | | 235 |
| 240 | Medical Postgraduate Education Tuition | 5240 | | 240 |
| 245 | Paramedical Education Tuition | 5250 | | 245 |
| 250 | Student Housing Revenue | 5260 | | 250 |
| 255 | Other Health Profession Education Revenue | 5270 | | 255 |
| 260 | Transfers from Restricted Funds for Education Expense | 5280 | | 260 |
| 270 | Transfers from Restricted Funds for Operations (Revenue Centers) | 5790 | | 270 |
| 275 | TOTAL PART IV | | | 275 |
| 280 | TOTAL OTHER OPERATING REVENUE (Sum of Lines 120,220 and 275) | | $355,024 | 280 |

MCH - 000116

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 2/4/2015

| | | | |
|---|---|---|---|
| 15 | RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT COMPENSATION -PATIENT REVENUE PRODUCING CENTERS | | ( Page 15 (1 of 6) Audited Data ) |

**Facility D.B.A. Name :**    **MOUNTAINS COMMUNITY HOSPITAL**      **Report Period End:**    **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | COMPENSATION | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | | (1) Salaries and Wages | (2) Employee Benefits | (3) Professional Fees | (4) Total Compensation | |
| | Natural Classification Code | | .07 | .10-.19 | .20 | | |
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | | | | | 45 |
| 50 | Pediatric Acute | 6290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | | | $30,000 | $30,000 | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | $30,000 | $30,000 | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | 7010 | | | $384,842 | $384,842 | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | | | | | 175 |
| 180 | Satellite Clinics | 7180 | | | $74,644 | $74,644 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | $459,486 | $459,486 | 225 |

MCH - 000117

**15**     **RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT**          ( Page 15 (2 of 6)  Audited Data )
           **COMPENSATION -PATIENT REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :     **MOUNTAINS COMMUNITY HOSPITAL**                 Report Period End:     **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Research Supported by Hospital | (6) Medical Education Supported by Hospital (Non-Inservice) | (7) General Administration and Hospital Committees | (8) Nursing and Paramedical Care of Hospital Patients | Line No |
|---|---|---|---|---|---|---|---|
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | | | | | 45 |
| 50 | Pediatric Acute | 6290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | | | | | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | 7010 | | | | | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | | | | | 175 |
| 180 | Satellite Clinics | 7180 | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 225 |

**15**       **RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT**       ( Page 15 (3 of 6)  Audited Data )
             **COMPENSATION -PATIENT REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :     **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:     **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Physician and Intern/Resident Care of Hospital Patients | (10) Supervision and Other Functions of the Cost Center | (13) Allocation of Page 16, Column (9), to Revenue Centers (See Instructions) | Line No |
|---|---|---|---|---|---|---|
| | *DAILY HOSPITAL SERVICES* | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | 5 |
| 10 | Coronary Care | 6030 | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | 25 |
| 30 | Burn Care | 6110 | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | | | | 45 |
| 50 | Pediatric Acute | 6290 | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | $30,000 | | | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | 115 |
| 120 | Residential Care | 6680 | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $30,000 | | | 150 |
| | *AMBULATORY SERVICES* | | | | | |
| 160 | Emergency Services | 7010 | $194,040 | $190,802 | | 160 |
| 165 | Medical Transportation Services | 7040 | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | 170 |
| 175 | Clinics | 7070 | | | | 175 |
| 180 | Satellite Clinics | 7180 | | $74,644 | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | 190 |
| 195 | Observation Care | 7230 | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $194,040 | $265,446 | | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 2/4/2015

**15**     RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT     ( Page 15 (4 of 6)  Audited Data )
COMPENSATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Professional Fees | (4) Total Compensation | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .07 | .10-.19 | .20 | | |
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | | | | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | | | $168,109 | $168,109 | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | | | $19,500 | $19,500 | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | | | | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | | | 330 |
| 335 | Respiratory Therapy | 7720 | | | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | | | | | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | | 365 |
| 370 | Occupational Therapy | 7790 | | | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | $187,609 | $187,609 | 405 |

**15**          **RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT**          **( Page 15 (5 of 6)  Audited Data )**
COMPENSATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :     __MOUNTAINS COMMUNITY HOSPITAL__          Report Period End:     __06/30/2008__

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Research Supported by Hospital | (6) Medical Education Supported by Hospital (Non-Inservice) | (7) General Administration and Hospital Committees | (8) Nursing and Paramedical Care of Hospital Patients | Line No |
|---|---|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | | | | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | | | | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | | | | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | | | 330 |
| 335 | Respiratory Therapy | 7720 | | | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | | | | | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | | 365 |
| 370 | Occupational Therapy | 7790 | | | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | | | 405 |

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 2/4/2015

15     **RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT COMPENSATION -PATIENT REVENUE PRODUCING CENTERS**     **( Page 15 (6 of 6)  Audited Data )**

**Facility D.B.A. Name  :**    <u>MOUNTAINS COMMUNITY HOSPITAL</u>     **Report Period End:**    <u>06/30/2008</u>

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Physician and Intern/Resident Care of Hospital Patients | (10) Supervision and Other Functions of the Cost Center | (13) Allocation of Page 16, Column (9), to Revenue Centers (See Instructions) | Line No |
|---|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | | | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | 240 |
| 245 | Anesthesiology | 7450 | $168,109 | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | $19,500 | | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | 265 |
| 270 | Blood Bank | 7540 | | | | 270 |
| 275 | Echocardiology | 7560 | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | 285 |
| 290 | Electromyography | 7610 | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | | | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | | 330 |
| 335 | Respiratory Therapy | 7720 | | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | 355 |
| 360 | Physical Therapy | 7770 | | | | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | 365 |
| 370 | Occupational Therapy | 7790 | | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $187,609 | | | 405 |

**16**      **RECLASSIFICATION WORKSHEET - PHYSICIAN AND STUDENT**      ( Page 16 (1 of 3)  Audited Data )
**COMPENSATION - NON-REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**            Report Period End:      **06/30/2008**

| Line No | NON-REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Professional Fees | (4) Total Compensation | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .07,.09 | .10-.19 | .20 | | |
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | | | $62,537 | $62,537 | 205 |
| 210 | Governing Board Expense | 8620 | | | | | 210 |
| 215 | Public Relations | 8630 | | | | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | | | | | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | | | | | 250 |
| 255 | Medical Staff Administration | 8710 | | | $7,000 | $7,000 | 255 |
| 260 | Nursing Administration | 8720 | | | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | | | | | 270 |
| 275 | Utilization Management | 8750 | | | | | 275 |
| 280 | Community Health Education | 8760 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | $69,537 | $69,537 | 300 |
| | *TOTAL* | | | | | | |
| 305 | TOTAL PAGES 15 AND 16 | | | | $746,632 | $746,632 | 305 |
| | | | DO NOT INCLUDE ANY COMPENSATION LISTED ABOVE ON PAGE 17 OR 18, COLUMNS (1), (2) OR (4). | | | | |

**16**      RECLASSIFICATION WORKSHEET - PHYSICIAN AND STUDENT          ( Page 16 (2 of 3)  Audited Data )
COMPENSATION - NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   __MOUNTAINS COMMUNITY HOSPITAL__          Report Period End:   __06/30/2008__

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Research Supported by Hospital | (6) Medical Education Supported by Hospital (Non-Inservice) | (7) General Administration and Hospital Committees | (8) Nursing and Paramedical Care of Hospital Patients | Line No |
|---|---|---|---|---|---|---|---|
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | | | $62,537 | | 205 |
| 210 | Governing Board Expense | 8620 | | | | | 210 |
| 215 | Public Relations | 8630 | | | | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | | | | | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | | | | | 250 |
| 255 | Medical Staff Administration | 8710 | | | $7,000 | | 255 |
| 260 | Nursing Administration | 8720 | | | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | | | | | 270 |
| 275 | Utilization Management | 8750 | | | | | 275 |
| 280 | Community Health Education | 8760 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | $69,537 | | 300 |
| | *TOTAL* | | | | | | |
| 305 | TOTAL PAGES 15 AND 16 | | | | $69,537 | | 305 |
| | | | TOTAL LINE 305 TO PAGE 18, COLUMN(3), LINE 5 | LINES 15-50 PAGE 16,TO SAME LINES ON PAGE 18, COL.(3); OTHERS TO PAGE 18, COLUMN(3), LINE 15 | TOTAL LINE 305 TO PAGE 18, COLUMN(3) LINE 295 | LINE ITEMS TO PAGE 17, COLUMN(3) LINES AS APPROPRIATE (SEE INSTRUCTIONS) | |

**16**      RECLASSIFICATION WORKSHEET - PHYSICIAN AND STUDENT          ( Page 16 (3 of 3)  Audited Data )
COMPENSATION - NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   __MOUNTAINS COMMUNITY HOSPITAL__                    Report Period End:      __06/30/2008__

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Physician and Intern/Resident Care of Hospital Patients | (10) Supervision and Other Functions of the Cost Center | Line No |
|---|---|---|---|---|---|
| | *RESEARCH COSTS* | | | | |
| 5 | Research Projects and Administration | 8010 | | | 5 |
| 10 | TOTAL RESEARCH | | | | 10 |
| | *EDUCATION COSTS* | | | | |
| 15 | Education Administration Office | 8210 | | | 15 |
| 20 | School of Nursing | 8220 | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | 30 |
| 35 | Paramedical Education | 8250 | | | 35 |
| 40 | Student Housing | 8260 | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | 45 |
| 50 | TOTAL EDUCATION | | | | 50 |
| | *ADMINISTRATIVE SERVICES* | | | | |
| 205 | Hospital Administration | 8610 | | | 205 |
| 210 | Governing Board Expense | 8620 | | | 210 |
| 215 | Public Relations | 8630 | | | 215 |
| 220 | Management Engineering | 8640 | | | 220 |
| 225 | Personnel | 8650 | | | 225 |
| 230 | Employee Health Services | 8660 | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | 240 |
| 245 | Medical Library | 8690 | | | 245 |
| 250 | Medical Records | 8700 | | | 250 |
| 255 | Medical Staff Administration | 8710 | | | 255 |
| 260 | Nursing Administration | 8720 | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | | | 270 |
| 275 | Utilization Management | 8750 | | | 275 |
| 280 | Community Health Education | 8760 | | | 280 |
| 295 | Other Administrative Services | 8790 | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | 300 |
| | *TOTAL* | | | | |
| 305 | TOTAL PAGES 15 AND 16 | | $411,649 | $265,446 | 305 |
| | | | LINE 50 TO PAGE 15, COLUMN(13) (SEE INSTRUCTIONS) | LINE ITEMS TO PAGES 17 & 18, COLUMN(3), LINES AS APPROPRIATE (SEE INSTRUCTIONS) | |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

17          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (1 of 8)  Audited Data )
INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:  **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Reclassified Physician and Student Compensation Pages 15 &16, Cols. (8) & (10) | (4) Professional Fees | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .00-.06,.08, .09,.91,.95 | .10-.19,.92-.96 | .07,.10-.19,.20 | .21-.29 | |
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | $523,607 | $159,315 | | | 45 |
| 50 | Pediatric Acute | 6290 | $13,659 | $4,156 | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | $89,592 | $27,260 | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | $40,713 | $12,387 | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | $597,734 | $206,655 | | $3,121 | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $1,265,305 | $409,773 | | $3,121 | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | 7010 | $614,853 | $159,577 | $190,802 | $4,175 | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | | | | | 175 |
| 180 | Satellite Clinics | 7180 | $397,399 | $157,347 | $74,644 | $130,722 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $1,012,252 | $316,924 | $265,446 | $134,897 | 225 |

MCH - 000126

**17      TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE      ( Page 17 (2 of 8)  Audited Data )**
**INFORMATION -PATIENT REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY HOSPITAL__                    Report Period End:  __06/30/2008__

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Supplies | (6) Purchased Services | (7) Depreciation | (8) Leases and Rentals | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .31-.50,.93,.97 | .61-.69 | .71-.74 | .75-.76 | |
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | $38,365 | $7,725 | $4,089 | $807 | 45 |
| 50 | Pediatric Acute | 6290 | $1,001 | $201 | $107 | $21 | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | $6,564 | $1,321 | $700 | $138 | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | $2,983 | $600 | $318 | $63 | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | $46,529 | $18,474 | $10,848 | | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $95,442 | $28,321 | $16,062 | $1,029 | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | 7010 | $79,354 | $5,490 | $8,424 | | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | | | | | 175 |
| 180 | Satellite Clinics | 7180 | $70,051 | $9,523 | $5,115 | $136,744 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $149,405 | $15,013 | $13,539 | $136,744 | 225 |

MCH - 000127

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 2/4/2015

**17**    **TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE**    ( Page 17 (3 of 8) Audited Data )
     **INFORMATION -PATIENT REVENUE PRODUCING CENTERS**

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Other Direct Expenses | (10) Total Direct Expenses Columns (1) thru (9) | (11) Adjustments of Direct Expenses from Page 14, Parts I & II | (12) (Optional) Adjusted Direct Expenses [Cols. (10) minus (11)] to Page 20, Column (1) | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .77-.90,.94-.98 | | | | |
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | $2,799 | $736,707 | | $736,707 | 45 |
| 50 | Pediatric Acute | 6290 | $73 | $19,218 | | $19,218 | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | $479 | $126,054 | | $126,054 | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | $218 | $57,282 | | $57,282 | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | $4,656 | $888,017 | | $888,017 | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $8,225 | $1,827,278 | | $1,827,278 | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | 7010 | $3,961 | $1,066,636 | | $1,066,636 | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | | | | | 175 |
| 180 | Satellite Clinics | 7180 | $96,731 | $1,078,276 | | $1,078,276 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $100,692 | $2,144,912 | | $2,144,912 | 225 |

**17      TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (4 of 8)  Audited Data )**
**INFORMATION -PATIENT REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (13) (Optional) Units of Service from Page 4, Columns (4) + (5) or Col(1) | (14)(Optional) Adjusted Direct Expenses Per Unit Column (12) ÷ (13) | Line No |
|---|---|---|---|---|---|
| | *DAILY HOSPITAL SERVICES* | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | 5 |
| 10 | Coronary Care | 6030 | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | 25 |
| 30 | Burn Care | 6110 | | | 30 |
| 35 | Other Intensive Care | 6130 | | | 35 |
| 40 | Definitive Observation | 6150 | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | 2,275 | $323.83 | 45 |
| 50 | Pediatric Acute | 6290 | 37 | $519.41 | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | 60 |
| 65 | Obstetrics Acute | 6380 | 237 | $531.87 | 65 |
| 70 | Alternate Birthing Center | 6400 | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | 85 |
| 90 | Other Acute Care | 6510 | | | 90 |
| 95 | Nursery Acute | 6530 | 244 | $234.76 | 95 |
| 100 | Sub-Acute Care | 6560 | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | 101 |
| 105 | Skilled Nursing Care | 6580 | 6,258 | $141.90 | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | 110 |
| 115 | Intermediate Care | 6630 | | | 115 |
| 120 | Residential Care | 6680 | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | 150 |
| | *AMBULATORY SERVICES* | | | | |
| 160 | Emergency Services | 7010 | 7,237 | $147.39 | 160 |
| 165 | Medical Transportation Services | 7040 | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | 170 |
| 175 | Clinics | 7070 | | | 175 |
| 180 | Satellite Clinics | 7180 | 6,754 | $159.65 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | 190 |
| 195 | Observation Care | 7230 | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | 200 |
| 205 | Home Health Care Services | 7290 | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | 225 |

MCH - 000129

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 2/4/2015

17     TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE     ( Page 17 (5 of 8) Audited Data )
INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Reclassified Physician and Student Compensation Pages 15 &16, Cols. (8) & (10) | (4) Professional Fees | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .00-.06,.08, .09,.91,.95 | .10-.19,.92-.96 | .07,.10-.19,.20 | .21-.29 | |
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | $207,349 | $88,452 | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | $228,484 | $89,222 | | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | $445,669 | $173,525 | | $86,589 | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | $584,088 | $205,558 | | $4,556 | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | | | 330 |
| 335 | Respiratory Therapy | 7720 | $171,554 | $65,157 | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | $227,564 | $108,470 | | | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | $5,245 | 365 |
| 370 | Occupational Therapy | 7790 | $6,015 | $3,273 | | | 370 |
| 375 | Other Physical Medicine | 7800 | $63,781 | $6,740 | | $65 | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $1,934,504 | $740,397 | | $96,455 | 405 |
| | *PATIENT CARE SERVICES* | | | | | | |
| 410 | Purchased Inpatient Services | 7900 | | | | | 410 |
| 411 | Purchased Outpatient Services | 7950 | | | | | 411 |
| 415 | TOTAL PATIENT CARE SERVICES | | $4,212,061 | $1,467,094 | $265,446 | $234,473 | 415 |

17      TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE      ( Page 17 (6 of 8)  Audited Data )
INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:  **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Supplies | (6) Purchased Services | (7) Depreciation | (8) Leases and Rentals | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .31-.50,.93,.97 | .61-.69 | .71-.74 | .75-.76 | |
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | $24,529 | $879 | $2,655 | | 230 |
| 235 | Surgery and Recovery Services | 7420 | $26,395 | $15,388 | $39,676 | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | $3,299 | $744 | $131 | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | $193,561 | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | $269,922 | $202,301 | $29,278 | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | $36,405 | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | $82,182 | $153,238 | $268,834 | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | $412,407 | | | | 330 |
| 335 | Respiratory Therapy | 7720 | $56,509 | $4,161 | $2,010 | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | $7,542 | $411 | $4,241 | $43,521 | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | | 365 |
| 370 | Occupational Therapy | 7790 | $51 | | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $1,112,802 | $377,122 | $346,825 | $43,521 | 405 |
| | *PATIENT CARE SERVICES* | | | | | | |
| 410 | Purchased Inpatient Services | 7900 | | | | | 410 |
| 411 | Purchased Outpatient Services | 7950 | | | | | 411 |
| 415 | TOTAL PATIENT CARE SERVICES | | $1,357,649 | $420,456 | $376,426 | $181,294 | 415 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

17          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (7 of 8)  Audited Data )
            INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Other Direct Expenses | (10) Total Direct Expenses Columns (1) thru (9) | (11) Adjustments of Direct Expenses from Page 14, Parts I & II | (12) (Optional) Adjusted Direct Expenses [Cols. (10) minus (11)] to Page 20, Column (1) | Line No |
|---|---|---|---|---|---|---|---|
| | **Natural Classification Code** | | **.77-.90,.94-.98** | | | | |
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | $3,922 | $327,786 | | $327,786 | 230 |
| 235 | Surgery and Recovery Services | 7420 | $15,630 | $414,795 | | $414,795 | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | $115 | $4,289 | | $4,289 | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | $193,561 | | $193,561 | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | $24,682 | $1,231,966 | | $1,231,966 | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | $36,405 | | $36,405 | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | $25,785 | $1,324,241 | $3,055 | $1,321,186 | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | $412,407 | | $412,407 | 330 |
| 335 | Respiratory Therapy | 7720 | $2,260 | $301,651 | | $301,651 | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | $2,280 | $394,029 | | $394,029 | 360 |
| 365 | Speech-Language Pathology | 7780 | | $5,245 | | $5,245 | 365 |
| 370 | Occupational Therapy | 7790 | | $9,339 | | $9,339 | 370 |
| 375 | Other Physical Medicine | 7800 | $4,179 | $74,765 | | $74,765 | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $78,853 | $4,730,479 | $3,055 | $4,727,424 | 405 |
| | *PATIENT CARE SERVICES* | | | | | | |
| 410 | Purchased Inpatient Services | 7900 | | | | | 410 |
| 411 | Purchased Outpatient Services | 7950 | | | | | 411 |
| 415 | TOTAL PATIENT CARE SERVICES | | $187,770 | $8,702,669 | $3,055 | $8,699,614 | 415 |

MCH - 000132

17       TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (8 of 8)  Audited Data )
INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**                    Report Period End:        **06/30/2008**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (13) (Optional) Units of Service from Page 4, Columns (4) + (5) or Col(1) | (14)(Optional) Adjusted Direct Expenses Per Unit Column (12) ÷ (13) | Line No |
|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | |
| 230 | Labor and Delivery Services | 7400 | 130 | $2,521.43 | 230 |
| 235 | Surgery and Recovery Services | 7420 | 26,094 | $15.90 | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | 240 |
| 245 | Anesthesiology | 7450 | 41,233 | $0.10 | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | 23,171 | $8.35 | 250 |
| 255 | Durable Medical Equipment | 7480 | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | 114,005 | $10.81 | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | 265 |
| 270 | Blood Bank | 7540 | 155 | $234.87 | 270 |
| 275 | Echocardiology | 7560 | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | 280 |
| 285 | Cardiology Services | 7590 | | | 285 |
| 290 | Electromyography | 7610 | | | 290 |
| 295 | Electroencephalography | 7620 | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | 10,709 | $123.37 | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | 315 |
| 320 | Ultrasonography | 7670 | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | 14,129 | $29.19 | 330 |
| 335 | Respiratory Therapy | 7720 | 12,577 | $23.98 | 335 |
| 340 | Pulmonary Function Services | 7730 | | | 340 |
| 345 | Renal Dialysis | 7740 | | | 345 |
| 350 | Lithotripsy | 7750 | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | 355 |
| 360 | Physical Therapy | 7770 | 4,695 | $83.93 | 360 |
| 365 | Speech-Language Pathology | 7780 | 58 | $90.43 | 365 |
| 370 | Occupational Therapy | 7790 | 142 | $65.77 | 370 |
| 375 | Other Physical Medicine | 7800 | ▓▓▓ | ▓▓▓ | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | 390 |
| 395 | Organ Acquisition | 7860 | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | 405 |
| | *PATIENT CARE SERVICES* | | | | |
| 410 | Purchased Inpatient Services | 7900 | | | 410 |
| 411 | Purchased Outpatient Services | 7950 | ▓▓▓ | ▓▓▓ | 411 |
| 415 | TOTAL PATIENT CARE SERVICES | | | | 415 |

MCH - 000133

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 2/4/2015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18 | TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE INFORMATION NON-REVENUE PRODUCING CENTERS | | | | | ( Page 18 (1 of 8)  Audited Data ) | |

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End:  **06/30/2008**

| Line No | NON-REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Reclassified Physician and Student Compensation Pages 15 &16, Cols. (5),(6),(7),(8)& (10) | (4) Professional Fees | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .00-.06,.08, .09,.91,.95 | .10-.19,.92-.96 | .07,.10-.19,.20 | .21-.29 | |
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | |
| 55 | Printing and Duplicating | 8310 | | | | | 55 |
| 60 | Kitchen | 8320 | | | | | 60 |
| 65 | Non-Patient Food Services | 8330 | $27,810 | $6,906 | | $11,583 | 65 |
| 70 | Dietary | 8340 | $109,868 | $32,448 | | $51,294 | 70 |
| 75 | Laundry and Linen | 8350 | | | | | 75 |
| 80 | Social Work Services | 8360 | $40,970 | $31,685 | | $7,460 | 80 |
| 85 | Central Transportation | 8370 | | | | | 85 |
| 90 | Central Services and Supplies | 8380 | $41,649 | $8,230 | | | 90 |
| 95 | Pharmacy | 8390 | $27,962 | $532 | | $177,038 | 95 |
| 100 | Purchasing and Stores | 8400 | $27,917 | $14,119 | | | 100 |
| 105 | Grounds | 8410 | | | | | 105 |
| 110 | Security | 8420 | | | | | 110 |
| 115 | Parking | 8430 | | | | | 115 |
| 120 | Housekeeping | 8440 | | | | | 120 |
| 125 | Plant Operations | 8450 | | | | | 125 |
| 130 | Plant Maintenance | 8460 | $129,519 | $72,069 | | | 130 |
| 135 | Communications | 8470 | | | | | 135 |
| 140 | Data Processing | 8480 | $137,379 | $47,410 | | $12,112 | 140 |
| 145 | Other General Services | 8490 | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | $543,074 | $213,399 | | $259,487 | 150 |
| | *FISCAL SERVICES* | | | | | | |
| 155 | General Accounting | 8510 | $178,709 | $86,787 | | $26,565 | 155 |
| 160 | Patient Accounting | 8530 | $222,879 | $95,858 | | $1,576 | 160 |
| 165 | Credit and Collection | 8550 | | | | | 165 |
| 170 | Admitting | 8560 | $49,052 | $22,142 | | | 170 |
| 175 | Outpatient Registration | 8570 | | | | | 175 |
| 195 | Other Fiscal Services | 8590 | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | $450,640 | $204,787 | | $28,141 | 200 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**18**     TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE     ( Page 18 (2 of 8)  Audited Data )
           INFORMATION NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2008**

| Line No | NON-REVENUE PRODUCING CENTERS | Account No | (5) Supplies | (6) Purchased Services | (7) Depreciation | (8) Leases and Rentals | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .31-.50,.93,.97 | .61-.69 | .71-.74 | .75-.76 | |
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | |
| 55 | Printing and Duplicating | 8310 | | | | | 55 |
| 60 | Kitchen | 8320 | | | | | 60 |
| 65 | Non-Patient Food Services | 8330 | $54,707 | $779 | $657 | | 65 |
| 70 | Dietary | 8340 | $206,460 | $3,281 | $2,064 | | 70 |
| 75 | Laundry and Linen | 8350 | | $119,228 | | | 75 |
| 80 | Social Work Services | 8360 | $1,181 | | | | 80 |
| 85 | Central Transportation | 8370 | | | | | 85 |
| 90 | Central Services and Supplies | 8380 | $187,425 | $3,573 | $7,705 | | 90 |
| 95 | Pharmacy | 8390 | $2,910 | $1,440 | $556 | | 95 |
| 100 | Purchasing and Stores | 8400 | $21,995 | $7,905 | $483 | $57,901 | 100 |
| 105 | Grounds | 8410 | | | | | 105 |
| 110 | Security | 8420 | | | | | 110 |
| 115 | Parking | 8430 | | | | | 115 |
| 120 | Housekeeping | 8440 | $47,333 | $240,521 | $1,663 | | 120 |
| 125 | Plant Operations | 8450 | $448 | $33,123 | $3,124 | $8,287 | 125 |
| 130 | Plant Maintenance | 8460 | $9,514 | $110,300 | $1,369 | $480 | 130 |
| 135 | Communications | 8470 | | $8,701 | | | 135 |
| 140 | Data Processing | 8480 | $34,139 | $52,774 | $200,366 | $16,508 | 140 |
| 145 | Other General Services | 8490 | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | $566,112 | $581,625 | $217,987 | $83,176 | 150 |
| | *FISCAL SERVICES* | | | | | | |
| 155 | General Accounting | 8510 | $5,505 | $86,969 | $3,308 | | 155 |
| 160 | Patient Accounting | 8530 | $23,697 | $129,999 | $3,363 | $470 | 160 |
| 165 | Credit and Collection | 8550 | | $49,260 | | | 165 |
| 170 | Admitting | 8560 | $6,398 | $26,833 | $884 | $193 | 170 |
| 175 | Outpatient Registration | 8570 | | | | | 175 |
| 195 | Other Fiscal Services | 8590 | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | $35,600 | $293,061 | $7,555 | $663 | 200 |

**18**  TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE  ( Page 18 (3 of 8)  Audited Data )
INFORMATION NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**  Report Period End:  **06/30/2008**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (9) Other Direct Expenses | (10) Total Direct Expenses Columns (1) thru (9) | (11) Adjustments of Direct Expenses from Page 14, Parts I & II | (12) (Optional) Adjusted Direct Expenses [Cols. (10) minus (11)] to Page 20, Column (1) | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .77-.90,.94-.98 | | | | |
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | |
| 55 | Printing and Duplicating | 8310 | | | | | 55 |
| 60 | Kitchen | 8320 | | | | | 60 |
| 65 | Non-Patient Food Services | 8330 | $223 | $102,665 | $272 | $102,393 | 65 |
| 70 | Dietary | 8340 | $165 | $405,580 | | $405,580 | 70 |
| 75 | Laundry and Linen | 8350 | | $119,228 | | $119,228 | 75 |
| 80 | Social Work Services | 8360 | $1,654 | $82,950 | | $82,950 | 80 |
| 85 | Central Transportation | 8370 | | | | | 85 |
| 90 | Central Services and Supplies | 8380 | $75,423 | $324,005 | | $324,005 | 90 |
| 95 | Pharmacy | 8390 | $4,639 | $215,077 | | $215,077 | 95 |
| 100 | Purchasing and Stores | 8400 | $664 | $130,984 | | $130,984 | 100 |
| 105 | Grounds | 8410 | | | | | 105 |
| 110 | Security | 8420 | | | | | 110 |
| 115 | Parking | 8430 | | | | | 115 |
| 120 | Housekeeping | 8440 | $446 | $289,963 | | $289,963 | 120 |
| 125 | Plant Operations | 8450 | $280,809 | $325,791 | | $325,791 | 125 |
| 130 | Plant Maintenance | 8460 | $7,359 | $330,610 | | $330,610 | 130 |
| 135 | Communications | 8470 | $76,770 | $85,471 | | $85,471 | 135 |
| 140 | Data Processing | 8480 | $6,363 | $507,051 | | $507,051 | 140 |
| 145 | Other General Services | 8490 | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | $454,515 | $2,919,375 | $272 | $2,919,103 | 150 |
| | *FISCAL SERVICES* | | | | | | |
| 155 | General Accounting | 8510 | $1,384 | $389,227 | | $389,227 | 155 |
| 160 | Patient Accounting | 8530 | $12,992 | $490,834 | | $490,834 | 160 |
| 165 | Credit and Collection | 8550 | | $49,260 | | $49,260 | 165 |
| 170 | Admitting | 8560 | $5,121 | $110,623 | | $110,623 | 170 |
| 175 | Outpatient Registration | 8570 | | | | | 175 |
| 195 | Other Fiscal Services | 8590 | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | $19,497 | $1,039,944 | | $1,039,944 | 200 |

MCH - 000136

**18          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 18 (4 of 8)  Audited Data )**
**INFORMATION NON-REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**                    Report Period End:          **06/30/2008**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (13) Units of Service | (14)(Optional) Adjusted Direct Expenses Per Unit Column (12) ÷ (13) | Line No |
|---|---|---|---|---|---|
| | *RESEARCH COSTS* | | | | |
| 5 | Research Projects and Administration | 8010 | | | 5 |
| 10 | TOTAL RESEARCH | | | | 10 |
| | *EDUCATION COSTS* | | | | |
| 15 | Education Administration Office | 8210 | | | 15 |
| 20 | School of Nursing | 8220 | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | 30 |
| 35 | Paramedical Education | 8250 | | | 35 |
| 40 | Student Housing | 8260 | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | 45 |
| 50 | TOTAL EDUCATION | | | | 50 |
| | *GENERAL SERVICES* | | | | |
| 55 | Printing and Duplicating | 8310 | | | 55 |
| 60 | Kitchen | 8320 | | | 60 |
| 65 | Non-Patient Food Services | 8330 | 12,500 | $8.19 | 65 |
| 70 | Dietary | 8340 | 22,904 | $17.71 | 70 |
| 75 | Laundry and Linen | 8350 | 113,671 | $1.05 | 75 |
| 80 | Social Work Services | 8360 | 3,950 | $21.00 | 80 |
| 85 | Central Transportation | 8370 | | | 85 |
| 90 | Central Services and Supplies | 8380 | 23,171 | $13.98 | 90 |
| 95 | Pharmacy | 8390 | 14,129 | $15.22 | 95 |
| 100 | Purchasing and Stores | 8400 | 1,999 | $65.52 | 100 |
| 105 | Grounds | 8410 | | | 105 |
| 110 | Security | 8420 | | | 110 |
| 115 | Parking | 8430 | | | 115 |
| 120 | Housekeeping | 8440 | 37,530 | $7.73 | 120 |
| 125 | Plant Operations | 8450 | 37,530 | $8.68 | 125 |
| 130 | Plant Maintenance | 8460 | 37,530 | $8.81 | 130 |
| 135 | Communications | 8470 | 172 | $496.92 | 135 |
| 140 | Data Processing | 8480 | 22,205 | $22.83 | 140 |
| 145 | Other General Services | 8490 | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | | | 150 |
| | *FISCAL SERVICES* | | | | |
| 155 | General Accounting | 8510 | 172 | $2,262.95 | 155 |
| 160 | Patient Accounting | 8530 | 22,205 | $22.10 | 160 |
| 165 | Credit and Collection | 8550 | 22,205 | $2.22 | 165 |
| 170 | Admitting | 8560 | 736 | $150.30 | 170 |
| 175 | Outpatient Registration | 8570 | | | 175 |
| 195 | Other Fiscal Services | 8590 | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | | 200 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

18          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 18 (5 of 8)  Audited Data )
INFORMATION NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2008**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Reclassified Physician and Student Compensation Pages 15 & 16, Cols. (5),(6),(7),(8) & (10) | (4) Professional Fees | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .00-.06,.08, .09,.91,.95 | .10-.19,.92-.96 | .07,.10-.19,.20 | .21-.29 | |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | $272,303 | $110,537 | | $55,746 | 205 |
| 210 | Governing Board Expense | 8620 | | $9,728 | | | 210 |
| 215 | Public Relations | 8630 | $70,596 | $37,552 | | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | $65,802 | $29,489 | | $565 | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | $89,663 | $62,822 | | $3,277 | 250 |
| 255 | Medical Staff Administration | 8710 | $42,627 | $25,319 | | | 255 |
| 260 | Nursing Administration | 8720 | $160,845 | $67,757 | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | $25,449 | $2,606 | | | 270 |
| 275 | Utilization Management | 8750 | $87,762 | $44,103 | | $17,625 | 275 |
| 280 | Community Health Education | 8770 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | $14,558 | $1,460 | $69,537 | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | $829,605 | $391,373 | $69,537 | $77,213 | 300 |
| | *UNASSIGNED COSTS* | | | | | | |
| 305 | Depreciation and Amortization | 8810 | | | | | 305 |
| 310 | Leases and Rentals | 8820 | | | | | 310 |
| 315 | Insurance - Hosp and Prof. Malpractice | 8830 | | | | | 315 |
| 320 | Insurance - Other | 8840 | | | | | 320 |
| 325 | Lic. & Other Taxes (Other than income) | 8850 | | | | | 325 |
| 330 | Interest - Working Capital | 8860 | | | | | 330 |
| 345 | Interest - Other | 8870 | | | | | 345 |
| 350 | Employee Benefits (Non-Payroll Related) | 8880 | | | | | 350 |
| 355 | Other Unassigned costs | 8890 | | | | | 355 |
| 360 | TOTAL UNASSIGNED COSTS | | | | | | 360 |
| | *TOTAL* | | | | | | |
| 365 | TOTAL OPERATING COSTS (17 & 18) | | $6,035,380 | $2,276,653 | $334,983 | $599,314 | 365 |
| 370 | Non-Operating Cost Centers | | | | | | 370 |
| 375 | TOTAL COSTS | | $6,035,380 | $2,276,653 | $334,983 | $599,314 | 375 |

MCH - 000138

**18**    TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE INFORMATION -NON-REVENUE PRODUCING CENTERS    ( Page 18 (6 of 8)  Audited Data )

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End: **06/30/2008**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (5) Supplies | (6) Purchased Services | (7) Depreciation | (8) Leases and Rentals | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .31-.50,.93,.97 | .61-.69 | .71-.74 | .75-.76 | |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | $12,514 | $33,672 | $2,924 | $600 | 205 |
| 210 | Governing Board Expense | 8620 | | | | | 210 |
| 215 | Public Relations | 8630 | $1,536 | | $343 | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | $8,243 | $5,246 | $290 | | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | $4,866 | $56,833 | $405 | | 250 |
| 255 | Medical Staff Administration | 8710 | $2,942 | $9,431 | | | 255 |
| 260 | Nursing Administration | 8720 | $7,184 | $1,080 | $659 | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | $7,399 | $1,598 | $131 | | 270 |
| 275 | Utilization Management | 8750 | $1,230 | $149 | | | 275 |
| 280 | Community Health Education | 8770 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | $45,914 | $108,009 | $4,752 | $600 | 300 |
| | *UNASSIGNED COSTS* | | | | | | |
| 305 | Depreciation and Amortization | 8810 | | | $429,424 | | 305 |
| 310 | Leases and Rentals | 8820 | | | | | 310 |
| 315 | Insurance - Hosp and Prof. Malpractice | 8830 | | | | | 315 |
| 320 | Insurance - Other | 8840 | | | | | 320 |
| 325 | Lic. & Other Taxes (Other than income) | 8850 | | | | | 325 |
| 330 | Interest - Working Capital | 8860 | | | | | 330 |
| 345 | Interest - Other | 8870 | | | | | 345 |
| 350 | Employee Benefits (Non-Payroll Related) | 8880 | | | | | 350 |
| 355 | Other Unassigned costs | 8890 | | | | | 355 |
| 360 | TOTAL UNASSIGNED COSTS | | | | $429,424 | | 360 |
| | *TOTAL* | | | | | | |
| 365 | TOTAL OPERATING COSTS (17 & 18) | | $2,005,275 | $1,403,151 | $1,036,144 | $265,733 | 365 |
| 370 | Non-Operating Cost Centers | | | | | | 370 |
| 375 | TOTAL COSTS | | $2,005,275 | $1,403,151 | $1,036,144 | $265,733 | 375 |

**18**      TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 18 (7 of 8)  Audited Data )
INFORMATION -NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :      **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:      **06/30/2008**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (9) Other Direct Expenses | (10) Total Direct Expenses Columns (1) thru (9) | (11) Adjustments of Direct Expenses from Page 14, Parts I & II | (12) (Optional) Adjusted Direct Expenses [Cols. (10) minus (11)] to Page 20, Column (1) | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .77-.90,.94-.98 | | | | |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | $340,393 | $828,689 | | $828,689 | 205 |
| 210 | Governing Board Expense | 8620 | $10,464 | $20,192 | | $20,192 | 210 |
| 215 | Public Relations | 8630 | $149,363 | $259,390 | | $259,390 | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | $9,161 | $118,796 | | $118,796 | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | $2,773 | $220,639 | | $220,639 | 250 |
| 255 | Medical Staff Administration | 8710 | $5,230 | $85,549 | $75 | $85,474 | 255 |
| 260 | Nursing Administration | 8720 | $12,184 | $249,709 | | $249,709 | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | $4,002 | $41,185 | | $41,185 | 270 |
| 275 | Utilization Management | 8750 | $584 | $151,453 | | $151,453 | 275 |
| 280 | Community Health Education | 8770 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | $115 | $85,670 | | $85,670 | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | $534,269 | $2,061,272 | $75 | $2,061,197 | 300 |
| | *UNASSIGNED COSTS* | | | | | | |
| 305 | Depreciation and Amortization | 8810 | | $429,424 | | $429,424 | 305 |
| 310 | Leases and Rentals | 8820 | | | | | 310 |
| 315 | Insurance - Hosp and Prof. Malpractice | 8830 | $161,838 | $161,838 | | $161,838 | 315 |
| 320 | Insurance - Other | 8840 | $68,592 | $68,592 | | $68,592 | 320 |
| 325 | Lic. & Other Taxes (Other than income) | 8850 | $76,430 | $76,430 | | $76,430 | 325 |
| 330 | Interest - Working Capital | 8860 | | | | | 330 |
| 345 | Interest - Other | 8870 | $588,064 | $588,064 | | $588,064 | 345 |
| 350 | Employee Benefits (Non-Payroll Related) | 8880 | | | | | 350 |
| 355 | Other Unassigned costs | 8890 | $59 | $59 | | $59 | 355 |
| 360 | TOTAL UNASSIGNED COSTS | | $894,983 | $1,324,407 | | $1,324,407 | 360 |
| | *TOTAL* | | | | | | |
| 365 | TOTAL OPERATING COSTS (17 & 18) | | $2,091,034 | $16,047,667 | $3,402 | $16,044,265 | 365 |
| 370 | Non-Operating Cost Centers | | $37,483 | $37,483 | | $37,483 | 370 |
| 375 | TOTAL COSTS | | $2,128,517 | $16,085,150 | $3,402 | $16,081,748 | 375 |

HOSPITAL DISCLOSURE REPORT FACSIMILE Date Prepared: 2/4/2015

18      **TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE INFORMATION -NON-REVENUE PRODUCING CENTERS**      ( Page 18 (8 of 8) Audited Data )

Facility D.B.A. Name :      **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:      **06/30/2008**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (13) Units of Service | (14)(Optional) Adjusted Direct Expenses Per Unit Column (12) ÷ (13) | Line No |
|---|---|---|---|---|---|
| | *ADMINISTRATIVE SERVICES* | | | | |
| 205 | Hospital Administration | 8610 | 172 | $4,817.96 | 205 |
| 210 | Governing Board Expense | 8620 | 22,561 | $0.89 | 210 |
| 215 | Public Relations | 8630 | 22,561 | $11.50 | 215 |
| 220 | Management Engineering | 8640 | | | 220 |
| 225 | Personnel | 8650 | 172 | $690.67 | 225 |
| 230 | Employee Health Services | 8660 | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | 240 |
| 245 | Medical Library | 8690 | | | 245 |
| 250 | Medical Records | 8700 | 22,108 | $9.98 | 250 |
| 255 | Medical Staff Administration | 8710 | 15 | $5,698.27 | 255 |
| 260 | Nursing Administration | 8720 | 37 | $6,748.89 | 260 |
| 265 | Nursing Float Personnel | 8730 | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | 3,330 | $12.37 | 270 |
| 275 | Utilization Management | 8750 | 736 | $205.78 | 275 |
| 280 | Community Health Education | 8770 | | | 280 |
| 295 | Other Administrative Services | 8790 | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | 300 |
| | *UNASSIGNED COSTS* | | | | |
| 305 | Depreciation and Amortization | 8810 | 37,530 | $11.44 | 305 |
| 310 | Leases and Rentals | 8820 | | | 310 |
| 315 | Insurance - Hosp and Prof. Malpractice | 8830 | 22,205 | $7.29 | 315 |
| 320 | Insurance - Other | 8840 | 37,530 | $1.83 | 320 |
| 325 | Lic. & Other Taxes (Other than income) | 8850 | 37,530 | $2.04 | 325 |
| 330 | Interest - Working Capital | 8860 | | | 330 |
| 345 | Interest - Other | 8870 | 37,530 | $15.67 | 345 |
| 350 | Employee Benefits (Non-Payroll Related) | 8880 | | | 350 |
| 355 | Other Unassigned costs | 8890 | | | 355 |
| 360 | TOTAL UNASSIGNED COSTS | | | | 360 |
| | *TOTAL* | | | | |
| 365 | TOTAL OPERATING COSTS (17 & 18) | | | | 365 |
| 370 | Non-Operating Cost Centers | | | | 370 |
| 375 | TOTAL COSTS | | | | 375 |

MCH - 000141

**19**     **COST ALLOCATION - STATISTICAL BASIS**     ( Page 19 (1 of 12) Audited Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End: 06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (2) Square Feet | (4) Accumulated Costs | (5) Hospital FTE's | (6) Supplies from Pages 17 & 18 column (5) | (7) Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **5-25** | **30-80** | **85-100** | **105** | **110** | |
| 5 | Interest - Other | | | | | | 5 |
| 10 | Insurance - Other | | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | | 20 |
| 25 | Leases and Rentals | | | | | | 25 |
| 30 | Interest - Working Capital | | | | | | 30 |
| 35 | Hospital Administration | 1,285 | | | | | 35 |
| 40 | Governing Board Expense | | | | | | 40 |
| 45 | Public Relations | | | | | | 45 |
| 50 | Management Engineering | | | | | | 50 |
| 55 | Community Health Education | | | | | | 55 |
| 60 | Other Administrative Services | | | | | | 60 |
| 65 | General Accounting | 483 | | | | | 65 |
| 70 | Communications | 25 | | | | | 70 |
| 75 | Other Fiscal Services | | | | | | 75 |
| 80 | Printing and Duplicating | | | | | | 80 |
| 85 | Personnel | 163 | $123,845 | | | | 85 |
| 90 | Employee Health Services | | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | | 95 |
| 100 | Non-Patient Food Services | | $102,393 | | | | 100 |
| 105 | Purchasing and Stores | 214 | $137,613 | .80 | | | 105 |
| 110 | Housekeeping | 1,001 | $320,969 | | $47,333 | | 110 |
| 115 | Grounds | | | | | | 115 |
| 120 | Security | | | | | | 120 |
| 125 | Parking | | | | | | 125 |
| 130 | Plant Operations | 7,904 | $570,621 | | $448 | 7,904 | 130 |
| 135 | Plant Maintenance | | $330,610 | 3.93 | $9,514 | | 135 |
| 140 | Other General Services | | | | | | 140 |
| 145 | Dietary | 1,841 | $462,606 | 4.80 | $206,460 | 1,841 | 145 |
| 150 | Laundry and Linen | | $119,228 | | | | 150 |
| 155 | Patient Accounting | 1,104 | $525,031 | 10.01 | $23,697 | 1,104 | 155 |
| 160 | Data Processing | 492 | $522,291 | 2.90 | $34,139 | 492 | 160 |
| 165 | Credit and Collection | | $49,260 | | | | 165 |
| 170 | Auxiliary Groups | | | | | | 170 |
| 175 | Chaplaincy Services | | | | | | 175 |
| 180 | Medical Library | | | | | | 180 |
| 185 | Medical Records | 680 | $241,702 | .93 | $4,866 | 680 | 185 |
| 190 | Medical Staff Administration | 408 | $98,112 | .86 | $2,942 | 408 | 190 |
| 195 | Social Work Services | 224 | $89,889 | .80 | $1,181 | 224 | 195 |
| 200 | Utilization Management | 147 | $156,006 | 1.33 | $1,230 | 147 | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | $161,838 | | | | 205 |
| 210 | Admitting | 287 | $119,513 | 1.94 | $6,398 | 287 | 210 |
| 215 | Other Unassigned Costs | | $59 | | | | 215 |
| 220 | Outpatient Registration | | | | | | 220 |
| 225 | Nursing Administration | 245 | $257,298 | 1.89 | $7,184 | 245 | 225 |
| 230 | Inservice Education-Nursing | 48 | $42,672 | .25 | $7,399 | 48 | 230 |
| 235 | Central Services and Supplies | 919 | $352,471 | 1.58 | $187,425 | 919 | 235 |
| 240 | Pharmacy | 411 | $227,808 | .96 | $2,910 | 411 | 240 |
| 245 | Research Projects and Administration | | | | | | 245 |
| 250 | Education Administration Office | | | | | | 250 |
| 255 | Student Housing | | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | | 260 |
| 265 | School of Nursing | | | | | | 265 |
| 270 | Paramedical Education | | | | | | 270 |
| 275 | Other Health Profession Education | | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | | 280 |

HOSPITAL DISCLOSURE REPORT FACSIMILE

| 19 | COST ALLOCATION - STATISTICAL BASIS | | ( Page 19 (2 of 12) Audited Data ) | Date Prepared: 2/4/2015 |

**Facility D.B.A. Name :** **MOUNTAINS COMMUNITY HOSPITAL**                    **Report Period End: 06/30/2008**

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8) Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12,Column (23) | (12)Gross Outpatient Revenue from Pg 12,Col(22) | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 115-140 | 145 | 150 | 155-215 | 220 | |
| 5 | Interest - Other | | | | | | 5 |
| 10 | Insurance - Other | | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | | 20 |
| 25 | Leases and Rentals | | | | | | 25 |
| 30 | Interest - Working Capital | | | | | | 30 |
| 35 | Hospital Administration | | | | | | 35 |
| 40 | Governing Board Expense | | | | | | 40 |
| 45 | Public Relations | | | | | | 45 |
| 50 | Management Engineering | | | | | | 50 |
| 55 | Community Health Education | | | | | | 55 |
| 60 | Other Administrative Services | | | | | | 60 |
| 65 | General Accounting | | | | | | 65 |
| 70 | Communications | | | | | | 70 |
| 75 | Other Fiscal Services | | | | | | 75 |
| 80 | Printing and Duplicating | | | | | | 80 |
| 85 | Personnel | | | | | | 85 |
| 90 | Employee Health Services | | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | | 100 |
| 105 | Purchasing and Stores | | | | | | 105 |
| 110 | Housekeeping | | | | | | 110 |
| 115 | Grounds | | | | | | 115 |
| 120 | Security | | | | | | 120 |
| 125 | Parking | | | | | | 125 |
| 130 | Plant Operations | | | | | | 130 |
| 135 | Plant Maintenance | | | | | | 135 |
| 140 | Other General Services | | | | | | 140 |
| 145 | Dietary | 1,841 | | | | | 145 |
| 150 | Laundry and Linen | | | | | | 150 |
| 155 | Patient Accounting | 1,104 | | | | | 155 |
| 160 | Data Processing | 492 | | | | | 160 |
| 165 | Credit and Collection | | | | | | 165 |
| 170 | Auxiliary Groups | | | | | | 170 |
| 175 | Chaplaincy Services | | | | | | 175 |
| 180 | Medical Library | | | | | | 180 |
| 185 | Medical Records | 680 | | | | | 185 |
| 190 | Medical Staff Administration | 408 | | | | | 190 |
| 195 | Social Work Services | 224 | | | | | 195 |
| 200 | Utilization Management | 147 | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | | 205 |
| 210 | Admitting | 287 | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | | 215 |
| 220 | Outpatient Registration | | | | | | 220 |
| 225 | Nursing Administration | 245 | | | | | 225 |
| 230 | Inservice Education-Nursing | 48 | | | | | 230 |
| 235 | Central Services and Supplies | 919 | | | $1,194,595 | $740,545 | 235 |
| 240 | Pharmacy | 411 | | | $2,629,707 | $990,551 | 240 |
| 245 | Research Projects and Administration | | | | | | 245 |
| 250 | Education Administration Office | | | | | | 250 |
| 255 | Student Housing | | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | | 260 |
| 265 | School of Nursing | | | | | | 265 |
| 270 | Paramedical Education | | | | | | 270 |
| 275 | Other Health Profession Education | | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | | 280 |

MCH - 000143

HOSPITAL DISCLOSURE REPORT FACSIMILE

| 19 | COST ALLOCATION - STATISTICAL BASIS | | | | | | Date Prepared: 2/4/2015 |
|---|---|---|---|---|---|---|---|

( Page 19 (3 of 12)  Audited Data )

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**   Report Period End: 06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (13)Nursing FTE's | (14) Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 225-230 | 235 | 240 | 245 | 250-255 | |
| 5 | Interest - Other | | | | | | 5 |
| 10 | Insurance - Other | | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | | 20 |
| 25 | Leases and Rentals | | | | | | 25 |
| 30 | Interest - Working Capital | | | | | | 30 |
| 35 | Hospital Administration | | | | | | 35 |
| 40 | Governing Board Expense | | | | | | 40 |
| 45 | Public Relations | | | | | | 45 |
| 50 | Management Engineering | | | | | | 50 |
| 55 | Community Health Education | | | | | | 55 |
| 60 | Other Administrative Services | | | | | | 60 |
| 65 | General Accounting | | | | | | 65 |
| 70 | Communications | | | | | | 70 |
| 75 | Other Fiscal Services | | | | | | 75 |
| 80 | Printing and Duplicating | | | | | | 80 |
| 85 | Personnel | | | | | | 85 |
| 90 | Employee Health Services | | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | | 100 |
| 105 | Purchasing and Stores | | | | | | 105 |
| 110 | Housekeeping | | | | | | 110 |
| 115 | Grounds | | | | | | 115 |
| 120 | Security | | | | | | 120 |
| 125 | Parking | | | | | | 125 |
| 130 | Plant Operations | | | | | | 130 |
| 135 | Plant Maintenance | | | | | | 135 |
| 140 | Other General Services | | | | | | 140 |
| 145 | Dietary | | | | | | 145 |
| 150 | Laundry and Linen | | | | | | 150 |
| 155 | Patient Accounting | | | | | | 155 |
| 160 | Data Processing | | | | | | 160 |
| 165 | Credit and Collection | | | | | | 165 |
| 170 | Auxiliary Groups | | | | | | 170 |
| 175 | Chaplaincy Services | | | | | | 175 |
| 180 | Medical Library | | | | | | 180 |
| 185 | Medical Records | | | | | | 185 |
| 190 | Medical Staff Administration | | | | | | 190 |
| 195 | Social Work Services | | | | | | 195 |
| 200 | Utilization Management | | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | | 205 |
| 210 | Admitting | | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | | 215 |
| 220 | Outpatient Registration | | | | | | 220 |
| 225 | Nursing Administration | | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | | 230 |
| 235 | Central Services and Supplies | | | | | | 235 |
| 240 | Pharmacy | | | | | | 240 |
| 245 | Research Projects and Administration | | | | | | 245 |
| 250 | Education Administration Office | | | | | | 250 |
| 255 | Student Housing | | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | | 260 |
| 265 | School of Nursing | | | | | | 265 |
| 270 | Paramedical Education | | | | | | 270 |
| 275 | Other Health Profession Education | | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | | 280 |

MCH - 000144

| | |
|---|---|
| **19** | **COST ALLOCATION - STATISTICAL BASIS** |

( Page 19 (4 of 12)  Audited Data )

**Facility D.B.A. Name  :**   **MOUNTAINS COMMUNITY HOSPITAL**          **Report Period End: 06/30/2008**

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (19) Nursing Student Departmental Assignment | (20) Paramedic Student Departmental Assignment | (21) Medical PostGraduate Departmental Assignment | Line No |
|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **260-265** | **270-275** | **280** | |
| 5 | Interest - Other | | | | 5 |
| 10 | Insurance - Other | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | 15 |
| 20 | Depreciation and Amortization | | | | 20 |
| 25 | Leases and Rentals | | | | 25 |
| 30 | Interest - Working Capital | | | | 30 |
| 35 | Hospital Administration | | | | 35 |
| 40 | Governing Board Expense | | | | 40 |
| 45 | Public Relations | | | | 45 |
| 50 | Management Engineering | | | | 50 |
| 55 | Community Health Education | | | | 55 |
| 60 | Other Administrative Services | | | | 60 |
| 65 | General Accounting | | | | 65 |
| 70 | Communications | | | | 70 |
| 75 | Other Fiscal Services | | | | 75 |
| 80 | Printing and Duplicating | | | | 80 |
| 85 | Personnel | | | | 85 |
| 90 | Employee Health Services | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | 95 |
| 100 | Non-Patient Food Services | | | | 100 |
| 105 | Purchasing and Stores | | | | 105 |
| 110 | Housekeeping | | | | 110 |
| 115 | Grounds | | | | 115 |
| 120 | Security | | | | 120 |
| 125 | Parking | | | | 125 |
| 130 | Plant Operations | | | | 130 |
| 135 | Plant Maintenance | | | | 135 |
| 140 | Other General Services | | | | 140 |
| 145 | Dietary | | | | 145 |
| 150 | Laundry and Linen | | | | 150 |
| 155 | Patient Accounting | | | | 155 |
| 160 | Data Processing | | | | 160 |
| 165 | Credit and Collection | | | | 165 |
| 170 | Auxiliary Groups | | | | 170 |
| 175 | Chaplaincy Services | | | | 175 |
| 180 | Medical Library | | | | 180 |
| 185 | Medical Records | | | | 185 |
| 190 | Medical Staff Administration | | | | 190 |
| 195 | Social Work Services | | | | 195 |
| 200 | Utilization Management | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | 205 |
| 210 | Admitting | | | | 210 |
| 215 | Other Unassigned Costs | | | | 215 |
| 220 | Outpatient Registration | | | | 220 |
| 225 | Nursing Administration | | | | 225 |
| 230 | Inservice Education-Nursing | | | | 230 |
| 235 | Central Services and Supplies | | | | 235 |
| 240 | Pharmacy | | | | 240 |
| 245 | Research Projects and Administration | | | | 245 |
| 250 | Education Administration Office | | | | 250 |
| 255 | Student Housing | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | 260 |
| 265 | School of Nursing | | | | 265 |
| 270 | Paramedical Education | | | | 270 |
| 275 | Other Health Profession Education | | | | 275 |
| 280 | Medical Postgraduate Education | | | | 280 |

MCH - 000145

HOSPITAL DISCLOSURE REPORT (FACSIMILE)

19        COST ALLOCATION - STATISTICAL BASIS        Date Prepared: 2/4/2015   ( Page 19 (5 of 12) Audited Data )

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**        Report Period End: 06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (2) Square Feet | (4) Accumulated Costs | (5) Hospital FTE's | (6) Supplies from Pages 17 & 18 column (5) | (7) Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **5-25** | **30-80** | **85-100** | **105** | **110** | |
| | DAILY HOSPITAL SERVICES | | | | | | |
| 505 | Medical/Surgical Intensive Care | | | | | | 505 |
| 510 | Coronary Care | | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | | 525 |
| 530 | Burn Care | | | | | | 530 |
| 535 | Other Intensive Care | | | | | | 535 |
| 540 | Definitive Observation | | | | | | 540 |
| 545 | Medical/Surgical Acute | 2,123 | $802,468 | 9.22 | $38,365 | 2,123 | 545 |
| 550 | Pediatric Acute | 214 | $25,847 | .24 | $1,001 | 214 | 550 |
| 555 | Psychiatric Acute - Adult | | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | | 560 |
| 565 | Obstetrics Acute | 214 | $132,683 | 1.57 | $6,564 | 214 | 565 |
| 570 | Alternate Birthing Center | | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | | 585 |
| 590 | Other Acute Care | | | | | | 590 |
| 595 | Nursery Acute | 286 | $66,141 | .72 | $2,983 | 286 | 595 |
| 600 | Sub-Acute Care | | | | | | 600 |
| 601 | Sub-Acute Care - Pediatric | | | | | | 601 |
| 605 | Skilled Nursing Care | 4,157 | $1,016,782 | 16.75 | $46,529 | 4,157 | 605 |
| 610 | Psychiatric Long-Term Care | | | | | | 610 |
| 615 | Intermediate Care | | | | | | 615 |
| 620 | Residential Care | | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | | 645 |
| 660 | AMBULATORY SERVICES Emergency Services | 2,248 | $1,136,269 | 12.00 | $79,354 | 2,248 | 660 |
| 665 | Medical Transportation Services | | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | | 670 |
| 675 | Clinics | | | | | | 675 |
| 680 | Satellite Clinics | 2,570 | $1,157,883 | 8.93 | $70,051 | 2,570 | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | | 690 |
| 695 | Observation Care | | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | | 700 |
| 705 | Home Health Care Services | | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | | 720 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | 1,200 | $364,957 | 2.28 | $24,529 | 1,200 | 730 |
| 735 | Surgery and Recovery Services | 1,340 | $456,302 | 4.53 | $26,395 | 1,340 | 735 |
| 740 | Ambulatory Surgery Services | | | | | | 740 |
| 745 | Anesthesiology | 60 | $6,148 | | $3,299 | 60 | 745 |
| 750 | Medical Supplies Sold to Patients | | $193,561 | | $193,561 | | 750 |
| 755 | Durable Medical Equipment | | | | | | 755 |
| 760 | Clinical Laboratory Services | 1,027 | $1,263,778 | 6.74 | $269,922 | 1,027 | 760 |
| 765 | Pathological Laboratory Services | | | | | | 765 |
| 770 | Blood Bank | | $36,405 | | $36,405 | | 770 |
| 775 | Echocardiology | | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | | 780 |

HOSPITAL DISCLOSURE REPORT-FACSIMILE

| | | |
|---|---|---|
| 19 | COST ALLOCATION - STATISTICAL BASIS | Date Prepared: 2/4/2015 |
| | | ( Page 19 (6 of 12) Audited Data ) |

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End: 06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8) Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12,Column (23) | (12)Gross Outpatient Revenue from Pg 12,Col(22) | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 115-140 | 145 | 150 | 155-215 | 220 | |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | | 505 |
| 510 | Coronary Care | | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | | 525 |
| 530 | Burn Care | | | | | | 530 |
| 535 | Other Intensive Care | | | | | | 535 |
| 540 | Definitive Observation | | | | | | 540 |
| 545 | Medical/Surgical Acute | 2,123 | 2,119 | 13,149 | $1,397,095 | | 545 |
| 550 | Pediatric Acute | 214 | 46 | 284 | $36,445 | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | | 560 |
| 565 | Obstetrics Acute | 214 | 382 | 2,371 | $239,050 | | 565 |
| 570 | Alternate Birthing Center | | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | | 585 |
| 590 | Other Acute Care | | | | | | 590 |
| 595 | Nursery Acute | 286 | | 944 | $108,630 | | 595 |
| 600 | Sub-Acute Care | | | | | | 600 |
| 601 | Sub-Acute Care - Pediatric | | | | | | 601 |
| 605 | Skilled Nursing Care | 4,157 | 20,357 | 78,861 | $2,280,590 | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | | 610 |
| 615 | Intermediate Care | | | | | | 615 |
| 620 | Residential Care | | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | | 645 |
| 660 | AMBULATORY SERVICES Emergency Services | 2,248 | | 9,438 | $3,341,747 | $3,082,762 | 660 |
| 665 | Medical Transportation Services | | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | | 670 |
| 675 | Clinics | | | | | | 675 |
| 680 | Satellite Clinics | 2,570 | | 7,071 | $1,177,831 | $1,177,831 | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | | 690 |
| 695 | Observation Care | | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | | 700 |
| 705 | Home Health Care Services | | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | | 720 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | 1,200 | | | $251,234 | $36,537 | 730 |
| 735 | Surgery and Recovery Services | 1,340 | | 1,553 | $973,949 | $625,860 | 735 |
| 740 | Ambulatory Surgery Services | | | | | | 740 |
| 745 | Anesthesiology | 60 | | | $331,858 | $206,030 | 745 |
| 750 | Medical Supplies Sold to Patients | | | | | | 750 |
| 755 | Durable Medical Equipment | | | | | | 755 |
| 760 | Clinical Laboratory Services | 1,027 | | | $2,727,828 | $2,327,459 | 760 |
| 765 | Pathological Laboratory Services | | | | | | 765 |
| 770 | Blood Bank | | | | $37,397 | $14,907 | 770 |
| 775 | Echocardiology | | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | | 780 |

MCH - 000147

**19**    COST ALLOCATION - STATISTICAL BASIS    ( Page 19 (7 of 12)  Audited Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End: 06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (13)Nursing FTE's | (14) Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | Line No |
|---|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **225-230** | **235** | **240** | **245** | **250-255** | |
| | DAILY HOSPITAL SERVICES | | | | | | |
| 505 | Medical/Surgical Intensive Care | | | | | | 505 |
| 510 | Coronary Care | | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | | 525 |
| 530 | Burn Care | | | | | | 530 |
| 535 | Other Intensive Care | | | | | | 535 |
| 540 | Definitive Observation | | | | | | 540 |
| 545 | Medical/Surgical Acute | 7.77 | $41,736 | | $1,397,095 | | 545 |
| 550 | Pediatric Acute | .20 | $896 | | $36,445 | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | | 560 |
| 565 | Obstetrics Acute | 1.33 | $7,238 | | $239,050 | | 565 |
| 570 | Alternate Birthing Center | | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | | 585 |
| 590 | Other Acute Care | | | | | | 590 |
| 595 | Nursery Acute | .60 | $7,504 | | $108,630 | | 595 |
| 600 | Sub-Acute Care | | | | | | 600 |
| 601 | Sub-Acute Care - Pediatric | | | | | | 601 |
| 605 | Skilled Nursing Care | 15.24 | $41,361 | | $2,280,590 | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | | 610 |
| 615 | Intermediate Care | | | | | | 615 |
| 620 | Residential Care | | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | | 645 |
| | AMBULATORY SERVICES | | | | | | |
| 660 | Emergency Services | 6.36 | $78,437 | | $3,341,747 | | 660 |
| 665 | Medical Transportation Services | | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | | 670 |
| 675 | Clinics | | | | | | 675 |
| 680 | Satellite Clinics | 1.50 | $11,545 | $21,188 | $1,177,831 | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | | 690 |
| 695 | Observation Care | | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | | 700 |
| 705 | Home Health Care Services | | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | | 720 |
| | ANCILLARY SERVICES | | | | | | |
| 730 | Labor and Delivery Services | 1.70 | $53,743 | | $251,234 | | 730 |
| 735 | Surgery and Recovery Services | 1.52 | $76,921 | | $973,949 | | 735 |
| 740 | Ambulatory Surgery Services | | | | | | 740 |
| 745 | Anesthesiology | | $1,913 | | $331,858 | | 745 |
| 750 | Medical Supplies Sold to Patients | | $193,561 | | $1,194,595 | | 750 |
| 755 | Durable Medical Equipment | | | | | | 755 |
| 760 | Clinical Laboratory Services | | | | $2,727,828 | | 760 |
| 765 | Pathological Laboratory Services | | | | | | 765 |
| 770 | Blood Bank | | | | $37,397 | | 770 |
| 775 | Echocardiology | | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | | 780 |

**19**      COST ALLOCATION - STATISTICAL BASIS      ( Page 19 (8 of 12)  Audited Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End: 06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (19) Nursing Student Departmental Assignment | (20) Paramedic Student Department Assignment | (21) Medical PostGraduate Departmental Assignment | Line No |
|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **260-265** | **270-275** | **280** | |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | 505 |
| 510 | Coronary Care | | | | 510 |
| 515 | Pediatric Intensive Care | | | | 515 |
| 520 | Neonatal Intensive Care | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | 525 |
| 530 | Burn Care | | | | 530 |
| 535 | Other Intensive Care | | | | 535 |
| 540 | Definitive Observation | | | | 540 |
| 545 | Medical/Surgical Acute | | | | 545 |
| 550 | Pediatric Acute | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | 560 |
| 565 | Obstetrics Acute | | | | 565 |
| 570 | Alternate Birthing Center | | | | 570 |
| 575 | Chemical Dependency Services | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | 585 |
| 590 | Other Acute Care | | | | 590 |
| 595 | Nursery Acute | | | | 595 |
| 600 | Sub-Acute Care | | | | 600 |
| 601 | Sub-Acute Care - Pediatric | | | | 601 |
| 605 | Skilled Nursing Care | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | 610 |
| 615 | Intermediate Care | | | | 615 |
| 620 | Residential Care | | | | 620 |
| 625 | Other Long-Term Care Services | | | | 625 |
| 645 | Other Daily Hospital Services | | | | 645 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | 660 |
| 665 | Medical Transportation Services | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | 670 |
| 675 | Clinics | | | | 675 |
| 680 | Satellite Clinics | | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | 690 |
| 695 | Observation Care | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | 700 |
| 705 | Home Health Care Services | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | 710 |
| 715 | Adult Day Health Care Services | | | | 715 |
| 720 | Other Ambulatory Services | | | | 720 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | 730 |
| 735 | Surgery and Recovery Services | | | | 735 |
| 740 | Ambulatory Surgery Services | | | | 740 |
| 745 | Anesthesiology | | | | 745 |
| 750 | Medical Supplies Sold to Patients | | | | 750 |
| 755 | Durable Medical Equipment | | | | 755 |
| 760 | Clinical Laboratory Services | | | | 760 |
| 765 | Pathological Laboratory Services | | | | 765 |
| 770 | Blood Bank | | | | 770 |
| 775 | Echocardiology | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | 780 |

19      COST ALLOCATION - STATISTICAL BASIS      Date Prepared: 2/4/2015

( Page 19 (9 of 12)  Audited Data )

**Facility D.B.A. Name :**  **MOUNTAINS COMMUNITY HOSPITAL**      **Report Period End: 06/30/2008**

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (2) Square Feet | (4) Accumulated Costs | (5) Hospital FTE's | (6) Supplies from Pages 17 & 18 column (5) | (7) Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **5-25** | **30-80** | **85-100** | **105** | **110** | |
| | **ANCILLARY SERVICES (Continued)** | | | | | | |
| 785 | Cardiology Services | | | | | | 785 |
| 790 | Electromyography | | | | | | 790 |
| 795 | Electroencephalography | | | | | | 795 |
| 800 | Radiology - Diagnostic | 2,159 | $1,388,062 | 8.55 | $82,182 | 2,159 | 800 |
| 805 | Radiology - Therapeutic | | | | | | 805 |
| 810 | Nuclear Medicine | | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | | 815 |
| 820 | Ultrasonography | | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | | 825 |
| 830 | Drugs Sold to Patients | | $412,407 | | $412,407 | | 830 |
| 835 | Respiratory Therapy | 321 | $311,594 | 2.28 | $56,509 | 321 | 835 |
| 840 | Pulmonary Function Services | | | | | | 840 |
| 845 | Renal Dialysis | | | | | | 845 |
| 850 | Lithotripsy | | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | | 855 |
| 860 | Physical Therapy | 1,730 | $447,617 | 4.03 | $7,542 | 1,730 | 860 |
| 865 | Speech  - Language Pathology | | $5,245 | | | | 865 |
| 870 | Occupational Therapy | | $9,339 | .09 | $51 | | 870 |
| 875 | Other Physical Medicine | | $74,765 | .83 | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | | 890 |
| 895 | Organ Acquisition | | | | | | 895 |
| 900 | Other Ancillary Services | | | | | | 900 |
| 910 | Purchased Inpatient Services | | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | | 911 |
| 915 | Non-Operating Cost Centers | | $37,483 | | | | 915 |
| 920 | Total Statistical Units (Lines 5-915) | 37,530 | $14,357,571 | 111.74 | $1,900,775 | 34,359 | 920 |
| 925 | Operating costs Being Allocated (Page 20) | $1,162,510 | $1,724,177 | $252,078 | $154,824 | $361,483 | 925 |
| 930 | Cost Recoveries  (Page 20, Lines 440 and 445) | | $84,344 | $43,413 | | | 930 |
| 935 | Net Cost  (Line 925 minus 930) | $1,162,510 | $1,639,833 | $208,665 | $154,824 | $361,483 | 935 |
| 940 | Unit Multiplier  (Line 935 ÷ Line 920) | $30.9755 | $0.1142 | $18.6742 | $0.0815 | $10.5208 | 940 |

MCH - 000150

| 19 | COST ALLOCATION - STATISTICAL BASIS | ( Page 19 (10 of 12)  Audited Data ) |

**Facility D.B.A. Name  :   MOUNTAINS COMMUNITY HOSPITAL**          Report Period End: 06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8) Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12,Column (23) | (12)Gross OutPatient Revenue from Pg 12,Col(22) | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 115-140 | 145 | 150 | 155-215 | 220 | |
| | **ANCILLARY SERVICES (Continued)** | | | | | | |
| 785 | Cardiology Services | | | | | | 785 |
| 790 | Electromyography | | | | | | 790 |
| 795 | Electroencephalography | | | | | | 795 |
| 800 | Radiology - Diagnostic | 2,159 | | | $3,611,590 | $3,206,808 | 800 |
| 805 | Radiology - Therapeutic | | | | | | 805 |
| 810 | Nuclear Medicine | | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | | 815 |
| 820 | Ultrasonography | | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | | | 830 |
| 835 | Respiratory Therapy | 321 | | | $1,214,852 | $364,187 | 835 |
| 840 | Pulmonary Function Services | | | | | | 840 |
| 845 | Renal Dialysis | | | | | | 845 |
| 850 | Lithotripsy | | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | | 855 |
| 860 | Physical Therapy | 1,730 | | | $543,706 | $493,146 | 860 |
| 865 | Speech  - Language Pathology | | | | $9,679 | $7,060 | 865 |
| 870 | Occupational Therapy | | | | $17,616 | $5,804 | 870 |
| 875 | Other Physical Medicine | | | | $80,085 | $80,085 | 875 |
| 880 | Electroconvulsive Therapy | | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | | 890 |
| 895 | Organ Acquisition | | | | | | 895 |
| 900 | Other Ancillary Services | | | | | | 900 |
| 910 | Purchased Inpatient Services | | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | | 915 |
| 920 | Total Statistical Units (Lines 5-915) | 26,455 | 22,904 | 113,671 | $22,205,484 | $13,359,572 | 920 |
| 925 | Operating costs Being Allocated (Page 20) | $1,095,470.00 | $636,826.00 | $132,845.00 | $2,402,649.00 | | 925 |
| 930 | Cost Recoveries  (Page 20, Lines 440 and 445) | | | | $222,133.00 | | 930 |
| 935 | Net Cost  (Line 925 minus 930) | $1,095,470.00 | $636,826.00 | $132,845.00 | $2,180,516.00 | | 935 |
| 940 | Unit Multiplier  (Line 935 ÷ Line 920) | 41 | 1 | | $0.0982 | | 940 |

Date Prepared: 2/4/2015

| 19 | COST ALLOCATION - STATISTICAL BASIS | ( Page 19 (11 of 12)  Audited Data ) |

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End: 06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (13)Nursing FTE's | (14) Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 225-230 | 235 | 240 | 245 | 250-255 | |
| | **ANCILLARY SERVICES (Continued)** | | | | | | |
| 785 | Cardiology Services | | | | | | 785 |
| 790 | Electromyography | | | | | | 790 |
| 795 | Electroencephalography | | | | | | 795 |
| 800 | Radiology - Diagnostic | | $3,897 | $24,634 | $3,611,590 | | 800 |
| 805 | Radiology - Therapeutic | | | | | | 805 |
| 810 | Nuclear Medicine | | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | | 815 |
| 820 | Ultrasonography | | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | | 825 |
| 830 | Drugs Sold to Patients | | | $412,407 | $2,629,707 | | 830 |
| 835 | Respiratory Therapy | | $19,392 | | $1,214,852 | | 835 |
| 840 | Pulmonary Function Services | | | | | | 840 |
| 845 | Renal Dialysis | | | | | | 845 |
| 850 | Lithotripsy | | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | | 855 |
| 860 | Physical Therapy | .70 | $1,562 | $113 | $543,706 | | 860 |
| 865 | Speech  - Language Pathology | | | | $9,679 | | 865 |
| 870 | Occupational Therapy | | $7 | | $17,616 | | 870 |
| 875 | Other Physical Medicine | | | | $80,085 | | 875 |
| 880 | Electroconvulsive Therapy | | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | | 890 |
| 895 | Organ Acquisition | | | | | | 895 |
| 900 | Other Ancillary Services | | | | | | 900 |
| 910 | Purchased Inpatient Services | | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | | 915 |
| 920 | Total Statistical Units (Lines 5-915) | 36.92 | $539,713 | $458,342 | $22,205,484 | | 920 |
| 925 | Operating costs Being Allocated (Page 20) | $354,631 | $575,975 | $535,430 | | | 925 |
| 930 | Cost Recoveries  (Page 20, Lines 440 and 445) | $1,732 | | | | | 930 |
| 935 | Net Cost  (Line 925 minus 930) | $352,899 | $575,975 | $535,430 | | | 935 |
| 940 | Unit Multiplier  (Line 935 ÷ Line 920) | $95.5848 | $1.0672 | $1.1682 | | | 940 |

19             COST ALLOCATION - STATISTICAL BASIS        Date Prepared: 2/4/2015        ( Page 19 (12 of 12)  Audited Data )

**Facility D.B.A. Name  :**    **MOUNTAINS COMMUNITY HOSPITAL**           Report Period End: 06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (19) Nursing Student Departmental Assignment | (20) Paramedic Student Departmental Assignment | (21) Medical PostGraduate Departmental Assignment | Line No |
|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 260-265 | 270-275 | 280 | |
| | ANCILLARY SERVICES (Continued) | | | | |
| 785 | Cardiology Services | | | | 785 |
| 790 | Electromyography | | | | 790 |
| 795 | Electroencephalography | | | | 795 |
| 800 | Radiology - Diagnostic | | | | 800 |
| 805 | Radiology - Therapeutic | | | | 805 |
| 810 | Nuclear Medicine | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | 815 |
| 820 | Ultrasonography | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | 825 |
| 830 | Drugs Sold to Patients | | | | 830 |
| 835 | Respiratory Therapy | | | | 835 |
| 840 | Pulmonary Function Services | | | | 840 |
| 845 | Renal Dialysis | | | | 845 |
| 850 | Lithotripsy | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | 855 |
| 860 | Physical Therapy | | | | 860 |
| 865 | Speech  - Language Pathology | | | | 865 |
| 870 | Occupational Therapy | | | | 870 |
| 875 | Other Physical Medicine | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | 890 |
| 895 | Organ Acquisition | | | | 895 |
| 900 | Other Ancillary Services | | | | 900 |
| 910 | Purchased Inpatient Services | | | | 910 |
| 911 | Purchased Outpatient Services | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | 915 |
| 920 | Total Statistical Units (Lines 5-915) | | | | 920 |
| 925 | Operating costs Being Allocated (Page 20) | | | | 925 |
| 930 | Cost Recoveries  (Page 20, Lines 440 and 445) | | | | 930 |
| 935 | Net Cost  (Line 925 minus 930) | | | | 935 |
| 940 | Unit Multiplier  (Line 935 ÷ Line 920) | | | | 940 |

HOSPITAL DISCLOSURE REPORT FACSIMILE

| | | | Date Prepared: 2/4/2015 |
|---|---|---|---|

**20** **COST ALLOCATION** ( Page 20 (1 of 18) Audited Data )

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**   Report Period End: **06/30/2008**

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | Account No | (1)Adjusted Direct Costs from Page 17 & 18,Column (12) | (2)Square Feet | (3)Subtotal | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | | | **5-25** | | |
| 5 | Interest - Other | 8870 | $588,064 | | | 5 |
| 10 | Insurance - Other | 8840 | $68,592 | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | 8850 | $76,430 | | | 15 |
| 20 | Depreciation and Amortization | 8810 | $429,424 | | | 20 |
| 25 | Leases and Rentals | 8820 | | ($1,162,510) | | 25 |
| 30 | Interest - Working Capital | 8860 | | | | 30 |
| 35 | Hospital Administration | 8610 | $828,689 | $39,803 | $868,492 | 35 |
| 40 | Governing Board Expense | 8620 | $20,192 | | $20,192 | 40 |
| 45 | Public Relations | 8630 | $259,390 | | $259,390 | 45 |
| 50 | Management Engineering | 8640 | | | | 50 |
| 55 | Community Health Education | 8770 | | | | 55 |
| 60 | Other Administrative Services | 8790 | $85,670 | | $85,670 | 60 |
| 65 | General Accounting | 8510 | $389,227 | $14,961 | $404,188 | 65 |
| 70 | Communications | 8470 | $85,471 | $774 | $86,245 | 70 |
| 75 | Other Fiscal Services | 8590 | | | | 75 |
| 80 | Printing and Duplicating | 8310 | | | | 80 |
| 85 | Personnel | 8650 | $118,796 | $5,049 | $123,845 | 85 |
| 90 | Employee Health Services | 8660 | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | 8880 | | | | 95 |
| 100 | Non-Patient Food Services | 8330 | $102,393 | | $102,393 | 100 |
| 105 | Purchasing and Stores | 8400 | $130,984 | $6,629 | $137,613 | 105 |
| 110 | Housekeeping | 8440 | $289,963 | $31,006 | $320,969 | 110 |
| 115 | Grounds | 8410 | | | | 115 |
| 120 | Security | 8420 | | | | 120 |
| 125 | Parking | 8430 | | | | 125 |
| 130 | Plant Operations | 8450 | $325,791 | $244,830 | $570,621 | 130 |
| 135 | Plant Maintenance | 8460 | $330,610 | | $330,610 | 135 |
| 140 | Other General Services | 8490 | | | | 140 |
| 145 | Dietary | 8340 | $405,580 | $57,026 | $462,606 | 145 |
| 150 | Laundry and Linen | 8350 | $119,228 | | $119,228 | 150 |
| 155 | Patient Accounting | 8530 | $490,834 | $34,197 | $525,031 | 155 |
| 160 | Data Processing | 8480 | $507,051 | $15,240 | $522,291 | 160 |
| 165 | Credit and Collection | 8550 | $49,260 | | $49,260 | 165 |
| 170 | Auxiliary Groups | 8670 | | | | 170 |
| 175 | Chaplaincy Services | 8680 | | | | 175 |
| 180 | Medical Library | 8690 | | | | 180 |
| 185 | Medical Records | 8700 | $220,639 | $21,063 | $241,702 | 185 |
| 190 | Medical Staff Administration | 8710 | $85,474 | $12,638 | $98,112 | 190 |
| 195 | Social Work Services | 8360 | $82,950 | $6,939 | $89,889 | 195 |
| 200 | Utilization Management | 8750 | $151,453 | $4,553 | $156,006 | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | 8830 | $161,838 | | $161,838 | 205 |
| 210 | Admitting | 8560 | $110,623 | $8,890 | $119,513 | 210 |
| 215 | Other Unassigned Costs | 8890 | $59 | | $59 | 215 |
| 220 | Outpatient Registration | 8570 | | | | 220 |
| 225 | Nursing Administration | 8720 | $249,709 | $7,589 | $257,298 | 225 |
| 230 | Inservice Education-Nursing | 8740 | $41,185 | $1,487 | $42,672 | 230 |
| 235 | Central Services and Supplies | 8380 | $324,005 | $28,466 | $352,471 | 235 |
| 240 | Pharmacy | 8390 | $215,077 | $12,731 | $227,808 | 240 |
| 245 | Research Projects and Administration | 8010 | | | | 245 |
| 250 | Education Administration Office | 8210 | | | | 250 |
| 255 | Student Housing | 8260 | | | | 255 |
| 260 | Licensed Vocational Nurse Program | 8230 | | | | 260 |
| 265 | School of Nursing | 8220 | | | | 265 |
| 270 | Paramedical Education | 8250 | | | | 270 |
| 275 | Other Health Profession Education | 8290 | | | | 275 |
| 280 | Medical Postgraduate Education | 8260 | | | | 280 |
| 285 | TOTAL NON-REVENUE PRODUCING CENTERS | | $7,344,651 | | $6,736,012 | 285 |

MCP0000154

HOSPITAL DISCLOSURE REPORT FACSIMILE

Date Prepared: 2/4/2015

| 20 | COST ALLOCATION | ( Page 20 (2 of 18) Audited Data ) |
|---|---|---|

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**   Report Period End: **06/30/2008**

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (4)Accumulated Costs | (5)Hospital FTE's | (6) Supplies from Pages 17 & 18, Column (5) | (7)Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 30-80 | 85-100 | 105 | 110 | |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | ($1,724,177) | | | | 80 |
| 85 | Personnel | $14,145 | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | $11,695 | ($252,078) | | | 100 |
| 105 | Purchasing and Stores | $15,717 | $1,494 | ($154,824) | | 105 |
| 110 | Housekeeping | $36,659 | | $3,855 | ($361,483) | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | $65,173 | | $36 | $83,156 | 130 |
| 135 | Plant Maintenance | $37,760 | $7,339 | $775 | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | $52,836 | $8,964 | $16,817 | $19,369 | 145 |
| 150 | Laundry and Linen | $13,617 | | | | 150 |
| 155 | Patient Accounting | $59,966 | $18,693 | $1,930 | $11,615 | 155 |
| 160 | Data Processing | $59,653 | $5,416 | $2,781 | $5,176 | 160 |
| 165 | Credit and Collection | $5,626 | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | $27,606 | $1,737 | $396 | $7,154 | 185 |
| 190 | Medical Staff Administration | $11,206 | $1,606 | $240 | $4,292 | 190 |
| 195 | Social Work Services | $10,267 | $1,494 | $96 | $2,357 | 195 |
| 200 | Utilization Management | $17,818 | $2,484 | $100 | $1,547 | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | $18,484 | | | | 205 |
| 210 | Admitting | $13,650 | $3,623 | $521 | $3,019 | 210 |
| 215 | Other Unassigned Costs | $7 | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | $29,387 | $3,529 | $585 | $2,578 | 225 |
| 230 | Inservice Education-Nursing | $4,874 | $467 | $603 | $505 | 230 |
| 235 | Central Services and Supplies | $40,257 | $2,951 | $15,266 | $9,669 | 235 |
| 240 | Pharmacy | $26,019 | $1,793 | $237 | $4,324 | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |

HOSPITAL DISCLOSURE REPORT FACSIMILE

Date Prepared: 2/4/2015

| 20 | COST ALLOCATION | | | | ( Page 20 (3 of 18)  Audited Data ) |

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8)Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from  Page 12, Column 23 | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **115-140** | **145** | **150** | **155-215** | |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | ($1,095,470) | | | | 140 |
| 145 | Dietary | $76,234 | ($636,826) | | | 145 |
| 150 | Laundry and Linen | | | ($132,845) | | 150 |
| 155 | Patient Accounting | $45,715 | | | | 155 |
| 160 | Data Processing | $20,373 | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | $28,158 | | | | 185 |
| 190 | Medical Staff Administration | $16,895 | | | | 190 |
| 195 | Social Work Services | $9,276 | | | | 195 |
| 200 | Utilization Management | $6,087 | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | $11,884 | | | | 210 |
| 215 | Other Unassigned Costs | | | | ($2,402,649) | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | $10,145 | | | | 225 |
| 230 | Inservice Education-Nursing | $1,988 | | | | 230 |
| 235 | Central Services and Supplies | $38,055 | | | $117,306 | 235 |
| 240 | Pharmacy | $17,019 | | | $258,230 | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared 2/4/2015

**20**     **COST ALLOCATION**     ( Page 20 (4 of 18) Audited Data )

Facility D.B.A. Name :     MOUNTAINS COMMUNITY HOSPITAL     Report Period End:     06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (12)Gross Outpatient Revenue from Page 12,Column 22 | (13)Nursing FTE's | (14)Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 220 | 225-230 | 235 | 240 | No |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | ($354,631) | | | 230 |
| 235 | Central Services and Supplies | | | ($575,975) | | 235 |
| 240 | Pharmacy | | | | ($535,430) | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |

MCH - 000157

HOSPITAL DISCLOSURE REPORT FACSIMILE                                    Date Prepared: 2/4/2015

**20**                              **COST ALLOCATION**                    ( Page 20 (5 of 18)  Audited Data )

Facility D.B.A. Name  :     MOUNTAINS COMMUNITY HOSPITAL                    Report Period End:          06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (16)Subtotal | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | (19)Nursing Student Departmental Assignment | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | | 245 | 250-255 | 260-265 | |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |
| 285 | TOTAL NON-REVENUE PRODUCING CENTERS | | | | | 285 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**20**      **COST ALLOCATION**      ( Page 20 (6 of 18)  Audited Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    **06/30/2008**

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (20)Paramedic Student Departmental Assignment | (21)Medical Postgraduate Departmental Assignment | (22)Transfers for Operating Costs | (23)Total | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 270-275 | 280 | | | |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |

HOSPITAL DISCLOSURE REPORT FACSIMILE   Date Prepared: 2/4/2015

| 20 | COST ALLOCATION | | | | ( Page 20 (7 of 18)  Audited Data ) | |
|---|---|---|---|---|---|---|

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**         Report Period End:   **06/30/2008**

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | Account No | (1)Adjusted Direct Costs from Page 17 & 18,Column (12) | (2)Square Feet | (3)Subtotal | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | | | 5-25 | | |
| 350 | COST RECOVERIES  (Page 14, Part III) Non-Patient Food Sales | 5320 | ($43,413) | | ($43,413) | 350 |
| 355 | Laundry and Linen Revenue | 5340 | | | | 355 |
| 360 | Social Work Services Revenue | 5350 | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | 5370 | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | 5380 | | | | 370 |
| 375 | Purchasing Services Revenue | 5390 | | | | 375 |
| 380 | Parking Revenue | 5430 | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | 5440 | | | | 385 |
| 390 | Data Processing Services Revenue | 5480 | | | | 390 |
| 395 | Medical Records Abstracts Sales | 5700 | ($5,451) | | ($5,451) | 395 |
| 400 | Management Services Revenue | 5740 | | | | 400 |
| 405 | Worker's Compensation Refunds | 5782 | | | | 405 |
| 410 | Community Health Education Revenue | 5770 | | | | 410 |
| 411 | Reinsurance Recoveries | 5781 | ($216,682) | | ($216,682) | 411 |
| 415 | Transfers from Restricted Funds for Operations  (Non-Revenue Centers) | 5790 | | | | 415 |
| 420 | Other (Specify) | 5780 | ($36) | | ($36) | 420 |
| 425 | Other (Specify) | 5780 | ($84,308) | | ($84,308) | 425 |
| 430 | Other (Specify) | 5780 | ($1,732) | | ($1,732) | 430 |
| 435 | Other (Specify) | 5780 | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | ($351,622) | | ($351,622) | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | 6010 | | | | 505 |
| 510 | Coronary Care | 6030 | | | | 510 |
| 515 | Pediatric Intensive Care | 6050 | | | | 515 |
| 520 | Neonatal Intensive Care | 6070 | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | 6090 | | | | 525 |
| 530 | Burn Care | 6110 | | | | 530 |
| 535 | Other Intensive Care | 6130 | | | | 535 |
| 540 | Definitive Observation | 6150 | | | | 540 |
| 545 | Medical/Surgical Acute | 6170 | $736,707 | $65,761 | $802,468 | 545 |
| 550 | Pediatric Acute | 6290 | $19,218 | $6,629 | $25,847 | 550 |
| 555 | Psychiatric Acute - Adult | 6340 | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | 6360 | | | | 560 |
| 565 | Obstetrics Acute | 6380 | $126,054 | $6,629 | $132,683 | 565 |
| 570 | Alternate Birthing Center | 6400 | | | | 570 |
| 575 | Chemical Dependency Services | 6420 | | | | 575 |
| 580 | Physical Rehabilitation Care | 6440 | | | | 580 |
| 585 | Hospice - Inpatient Care | 6470 | | | | 585 |
| 590 | Other Acute Care | 6510 | | | | 590 |
| 595 | Nursery Acute | 6530 | $57,282 | $8,859 | $66,141 | 595 |
| 600 | Sub-Acute Care | 6560 | | | | 600 |
| 601 | Sub-Acute Care Pediatric | 6570 | | | | 601 |
| 605 | Skilled Nursing Care | 6580 | $888,017 | $128,765 | $1,016,782 | 605 |
| 610 | Psychiatric Long-Term Care | 6610 | | | | 610 |
| 615 | Intermediate Care | 6630 | | | | 615 |
| 620 | Residential Care | 6680 | | | | 620 |
| 625 | Other Long-Term Care Services | 6780 | | | | 625 |
| 645 | Other Daily Hospital Services | 6900 | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | $1,827,278 | $216,643 | $2,043,921 | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | 7010 | $1,066,636 | $69,633 | $1,136,269 | 660 |
| 665 | Medical Transportation Services | 7040 | | | | 665 |
| 670 | Psychiatric Emergency Rooms | 7060 | | | | 670 |

**20**         **COST ALLOCATION**                    ( Page 20 (8 of 18)  Audited Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:      **06/30/2008**

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (4)Accumulated Costs | (5)Hospital FTE's | (6) Supplies from Pages 17 & 18, Column (5) | (7)Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **30-80** | **85-100** | **105** | **110** | |
| 350 | COST RECOVERIES  (Page 14, Part III) Non-Patient Food Sales | | $43,413 | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations  (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | $36 | | | | 420 |
| 425 | Other (Specify) | $84,308 | | | | 425 |
| 430 | Other (Specify) | | | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | $84,344 | $43,413 | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | $91,653 | $17,218 | $3,125 | $22,336 | 545 |
| 550 | Pediatric Acute | $2,952 | $448 | $82 | $2,251 | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | $15,154 | $2,932 | $535 | $2,251 | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | $7,554 | $1,345 | $243 | $3,009 | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | $116,131 | $31,276 | $3,790 | $43,735 | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | $233,444 | $53,219 | $7,775 | $73,582 | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | $129,778 | $22,409 | $6,464 | $23,651 | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

| 20 | COST ALLOCATION | | | ( Page 20 (9 of 18) Audited Data ) | |

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End: **06/30/2008**

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8)Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12, Column 23 | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **115-140** | **145** | **150** | **155-215** | |
| 350 | COST RECOVERIES (Page 14, Part III) Non-Patient Food Sales | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | $5,451 | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | $216,682 | 411 |
| 415 | Transfers from Restricted Funds for Operations (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | | | | | 420 |
| 425 | Other (Specify) | | | | | 425 |
| 430 | Other (Specify) | | | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | $222,133 | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | $87,911 | $58,917 | $15,367 | $137,191 | 545 |
| 550 | Pediatric Acute | $8,861 | $1,279 | $332 | $3,579 | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | $8,861 | $10,621 | $2,771 | $23,474 | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | $11,843 | | $1,103 | $10,667 | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | $172,135 | $566,009 | $92,163 | $223,948 | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | $289,611 | $636,826 | $111,736 | $398,859 | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | $93,087 | | $11,030 | $328,150 | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

**20**             **COST ALLOCATION**                    ( Page 20 (10 of 18)  Audited Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:        **06/30/2008**

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (12)Gross Outpatient Revenue from Page 12,Column 22 | (13)Nursing FTE's | (14)Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **220** | **225-230** | **235** | **240** | **No** |
| 350 | COST RECOVERIES  (Page 14, Part III) Non-Patient Food Sales | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations  (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | | | | | 420 |
| 425 | Other (Specify) | | | | | 425 |
| 430 | Other (Specify) | | $1,732 | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | $1,732 | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | | $74,269 | $44,540 | | 545 |
| 550 | Pediatric Acute | | $1,912 | $956 | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | | $12,713 | $7,724 | | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | | $5,735 | $8,008 | | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | | $145,671 | $44,140 | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | $240,300 | $105,368 | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | | $60,792 | $83,707 | | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

**20**  COST ALLOCATION    ( Page 20 (11 of 18)  Audited Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End:  06/30/2008

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION / LINES BEING ALLOCATED | (16)Subtotal | (17)Gross Patient Revenue from Column (11) 245 | (18) Students in All Approved Programs 250-255 | (19)Nursing Student Departmental Assignment 260-265 | Line No |
|---|---|---|---|---|---|---|
| | COST RECOVERIES  (Page 14, Part III) | | | | | |
| 350 | Non-Patient Food Sales | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations  (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | | | | | 420 |
| 425 | Other (Specify) | | | | | 425 |
| 430 | Other (Specify) | | | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| | DAILY HOSPITAL SERVICES | | | | | |
| 505 | Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | $1,354,995 | | | | 545 |
| 550 | Pediatric Acute | $48,499 | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | $219,719 | | | | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | $115,648 | | | | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | $2,455,780 | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | $4,194,641 | | | | 650 |
| | AMBULATORY SERVICES | | | | | |
| 660 | Emergency Services | $1,895,337 | | | | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**20**          COST ALLOCATION          ( Page 20 (12 of 18) Audited Data )

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End: __06/30/2008__

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (20)Paramedic Student Departmental Assignment | (21)Medical Postgraduate Departmental Assignment | (22)Transfers for Operating Costs | (23)Total | | Line No |
|---|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **270-275** | **280** | | | **Line No** | |
| 350 | COST RECOVERIES (Page 14, Part III) Non-Patient Food Sales | | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | | 375 |
| 380 | Parking Revenue | | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | | 395 |
| 400 | Management Services Revenue | | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations (Non-Revenue Centers) | | | | | | 415 |
| 420 | Other (Specify) | | | | | | 420 |
| 425 | Other (Specify) | | | | | | 425 |
| 430 | Other (Specify) | | | | | | 430 |
| 435 | Other (Specify) | | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | | 505 |
| 510 | Coronary Care | | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | | 525 |
| 530 | Burn Care | | | | | | 530 |
| 535 | Other Intensive Care | | | | | | 535 |
| 540 | Definitive Observation | | | | | | 540 |
| 545 | Medical/Surgical Acute | | | | $1,354,995 | | 545 |
| 550 | Pediatric Acute | | | | $48,499 | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | | 560 |
| 565 | Obstetrics Acute | | | | $219,719 | | 565 |
| 570 | Alternate Birthing Center | | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | | 585 |
| 590 | Other Acute Care | | | | | | 590 |
| 595 | Nursery Acute | | | | $115,648 | | 595 |
| 600 | Sub-Acute Care | | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | | 601 |
| 605 | Skilled Nursing Care | | | | $2,455,780 | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | | 610 |
| 615 | Intermediate Care | | | | | | 615 |
| 620 | Residential Care | | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | | $4,194,641 | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | $1,895,337 | | 660 |
| 665 | Medical Transportation Services | | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | | 670 |

**20**          COST ALLOCATION          ( Page 20 (13 of 18) Audited Data )

Facility D.B.A. Name :          **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:          **06/30/2008**

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | Account No | (1)Adjusted Direct Costs from Page 17 & 18,Column (12) | (2)Square Feet | (3)Subtotal | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | | | 5-25 | | |
| 675 | Clinics | 7070 | | | | 675 |
| 680 | Satellite Clinics | 7180 | $1,078,276 | $79,607 | $1,157,883 | 680 |
| 685 | Satellite Ambulatory Surgery Center | 7200 | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | 7220 | | | | 690 |
| 695 | Observation Care | 7230 | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | 7260 | | | | 700 |
| 705 | Home Health Care Services | 7290 | | | | 705 |
| 710 | Hospice - Outpatient Services | 7310 | | | | 710 |
| 715 | Adult Day Health Care Services | 7320 | | | | 715 |
| 720 | Other Ambulatory Services | 7390 | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | $2,144,912 | $149,240 | $2,294,152 | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | 7400 | $327,786 | $37,171 | $364,957 | 730 |
| 735 | Surgery and Recovery Services | 7420 | $414,795 | $41,507 | $456,302 | 735 |
| 740 | Ambulatory Surgery Services | 7430 | | | | 740 |
| 745 | Anesthesiology | 7450 | $4,289 | $1,859 | $6,148 | 745 |
| 750 | Medical Supplies Sold to Patients | 7470 | $193,561 | | $193,561 | 750 |
| 755 | Durable Medical Equipment | 7480 | | | | 755 |
| 760 | Clinical Laboratory Services | 7500 | $1,231,966 | $31,812 | $1,263,778 | 760 |
| 765 | Pathological Laboratory Services | 7520 | | | | 765 |
| 770 | Blood Bank | 7540 | $36,405 | | $36,405 | 770 |
| 775 | Echocardiology | 7560 | | | | 775 |
| 780 | Cardiac Catheterization Services | 7570 | | | | 780 |
| 785 | Cardiology Services | 7590 | | | | 785 |
| 790 | Electromyography | 7610 | | | | 790 |
| 795 | Electroencephalography | 7620 | | | | 795 |
| 800 | Radiology - Diagnostic | 7630 | $1,321,186 | $66,876 | $1,388,062 | 800 |
| 805 | Radiology - Therapeutic | 7640 | | | | 805 |
| 810 | Nuclear Medicine | 7650 | | | | 810 |
| 815 | Magnetic Resonance Imaging | 7660 | | | | 815 |
| 820 | Ultrasonography | 7670 | | | | 820 |
| 825 | Computed Tomographic Scanner | 7680 | | | | 825 |
| 830 | Drugs Sold to Patients | 7710 | $412,407 | | $412,407 | 830 |
| 835 | Respiratory Therapy | 7720 | $301,651 | $9,943 | $311,594 | 835 |
| 840 | Pulmonary Function Services | 7730 | | | | 840 |
| 845 | Renal Dialysis | 7740 | | | | 845 |
| 850 | Lithotripsy | 7750 | | | | 850 |
| 855 | Gastro-Intestinal Services | 7760 | | | | 855 |
| 860 | Physical Therapy | 7770 | $394,029 | $53,588 | $447,617 | 860 |
| 865 | Speech - Language Pathology | 7780 | $5,245 | | $5,245 | 865 |
| 870 | Occupational Therapy | 7790 | $9,339 | | $9,339 | 870 |
| 875 | Other Physical Medicine | 7800 | $74,765 | | $74,765 | 875 |
| 880 | Electroconvulsive Therapy | 7820 | | | | 880 |
| 885 | Psychiatric/Psychological Testing | 7830 | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | 7840 | | | | 890 |
| 895 | Organ Acquisition | 7860 | | | | 895 |
| 900 | Other Ancillary Services | 7870 | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | $4,727,424 | $242,756 | $4,970,180 | 905 |
| 910 | Purchased Inpatient Services | 7900 | | | | 910 |
| 911 | Purchased Outpatient Services | 7950 | | | | 911 |
| 915 | Non-Operating Cost Centers | | $37,483 | | $37,483 | 915 |
| 920 | TOTAL | | $15,730,126 | -0- | $15,730,126 | 920 |

MCH - 000166

20      COST ALLOCATION      ( Page 20 (14 of 18) Audited Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End:     06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (4)Accumulated Costs | (5)Hospital FTE's | (6) Supplies from Pages 17 & 18, Column (5) | (7)Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 30-80 | 85-100 | 105 | 110 | |
| 675 | Clinics | | | | | 675 |
| 680 | Satellite Clinics | $132,246 | $16,676 | $5,706 | $27,038 | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | 690 |
| 695 | Observation Care | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | 700 |
| 705 | Home Health Care Services | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | $262,024 | $39,085 | $12,170 | $50,689 | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | $41,683 | $4,258 | $1,998 | $12,625 | 730 |
| 735 | Surgery and Recovery Services | $52,116 | $8,459 | $2,150 | $14,098 | 735 |
| 740 | Ambulatory Surgery Services | | | | | 740 |
| 745 | Anesthesiology | $702 | | $269 | $631 | 745 |
| 750 | Medical Supplies Sold to Patients | $22,107 | | $15,766 | | 750 |
| 755 | Durable Medical Equipment | | | | | 755 |
| 760 | Clinical Laboratory Services | $144,341 | $12,586 | $21,986 | $10,805 | 760 |
| 765 | Pathological Laboratory Services | | | | | 765 |
| 770 | Blood Bank | $4,158 | | $2,965 | | 770 |
| 775 | Echocardiology | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | 780 |
| 785 | Cardiology Services | | | | | 785 |
| 790 | Electromyography | | | | | 790 |
| 795 | Electroencephalography | | | | | 795 |
| 800 | Radiology - Diagnostic | $158,535 | $15,966 | $6,694 | $22,714 | 800 |
| 805 | Radiology - Therapeutic | | | | | 805 |
| 810 | Nuclear Medicine | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | 815 |
| 820 | Ultrasonography | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | 825 |
| 830 | Drugs Sold to Patients | $47,103 | | $33,592 | | 830 |
| 835 | Respiratory Therapy | $35,588 | $4,258 | $4,603 | $3,377 | 835 |
| 840 | Pulmonary Function Services | | | | | 840 |
| 845 | Renal Dialysis | | | | | 845 |
| 850 | Lithotripsy | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | 855 |
| 860 | Physical Therapy | $51,124 | $7,526 | $614 | $18,201 | 860 |
| 865 | Speech - Language Pathology | $599 | | | | 865 |
| 870 | Occupational Therapy | $1,067 | $168 | $4 | | 870 |
| 875 | Other Physical Medicine | $8,539 | $1,550 | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | 890 |
| 895 | Organ Acquisition | | | | | 895 |
| 900 | Other Ancillary Services | | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | $567,662 | $54,771 | $90,641 | $82,451 | 905 |
| 910 | Purchased Inpatient Services | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | 911 |
| 915 | Non-Operating Cost Centers | $4,281 | | | | 915 |
| 920 | TOTAL | -0- | -0- | -0- | -0- | 920 |

| 20 | COST ALLOCATION | | | | ( Page 20 (15 of 18)  Audited Data ) | |

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8)Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12, Column 23 | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 115-140 | 145 | 150 | 155-215 | |
| 675 | Clinics | | | | | 675 |
| 680 | Satellite Clinics | $106,421 | | $8,264 | $115,660 | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | 690 |
| 695 | Observation Care | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | 700 |
| 705 | Home Health Care Services | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | $199,508 | | $19,294 | $443,810 | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | $49,691 | | | $24,670 | 730 |
| 735 | Surgery and Recovery Services | $55,488 | | $1,815 | $95,639 | 735 |
| 740 | Ambulatory Surgery Services | | | | | 740 |
| 745 | Anesthesiology | $2,485 | | | $32,588 | 745 |
| 750 | Medical Supplies Sold to Patients | | | | | 750 |
| 755 | Durable Medical Equipment | | | | | 755 |
| 760 | Clinical Laboratory Services | $42,527 | | | $267,865 | 760 |
| 765 | Pathological Laboratory Services | | | | | 765 |
| 770 | Blood Bank | | | | $3,672 | 770 |
| 775 | Echocardiology | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | 780 |
| 785 | Cardiology Services | | | | | 785 |
| 790 | Electromyography | | | | | 790 |
| 795 | Electroencephalography | | | | | 795 |
| 800 | Radiology - Diagnostic | $89,402 | | | $354,648 | 800 |
| 805 | Radiology - Therapeutic | | | | | 805 |
| 810 | Nuclear Medicine | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | 815 |
| 820 | Ultrasonography | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | | 830 |
| 835 | Respiratory Therapy | $13,292 | | | $119,295 | 835 |
| 840 | Pulmonary Function Services | | | | | 840 |
| 845 | Renal Dialysis | | | | | 845 |
| 850 | Lithotripsy | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | 855 |
| 860 | Physical Therapy | $71,637 | | | $53,390 | 860 |
| 865 | Speech - Language Pathology | | | | $950 | 865 |
| 870 | Occupational Therapy | | | | $1,730 | 870 |
| 875 | Other Physical Medicine | | | | $7,864 | 875 |
| 880 | Electroconvulsive Therapy | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | 890 |
| 895 | Organ Acquisition | | | | | 895 |
| 900 | Other Ancillary Services | | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | $324,522 | | $1,815 | $962,311 | 905 |
| 910 | Purchased Inpatient Services | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | 915 |
| 920 | TOTAL | -0- | -0- | -0- | -0- | 920 |

**20**           **COST ALLOCATION**                    ( Page 20 (16 of 18)  Audited Data )

Facility D.B.A. Name  :     __MOUNTAINS COMMUNITY HOSPITAL__          Report Period End:     __06/30/2008__

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (12)Gross Patient Revenue from Page 12,Column 22 | (13)Nursing FTE's | (14)Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 220 | 225-230 | 235 | 240 | No |
| 675 | Clinics | | | | | 675 |
| 680 | Satellite Clinics | | $14,338 | $12,321 | $24,752 | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | 690 |
| 695 | Observation Care | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | 700 |
| 705 | Home Health Care Services | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | $75,130 | $96,028 | $24,752 | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | $16,249 | $57,354 | | 730 |
| 735 | Surgery and Recovery Services | | $14,529 | $82,089 | | 735 |
| 740 | Ambulatory Surgery Services | | | | | 740 |
| 745 | Anesthesiology | | | $2,042 | | 745 |
| 750 | Medical Supplies Sold to Patients | | | $206,566 | | 750 |
| 755 | Durable Medical Equipment | | | | | 755 |
| 760 | Clinical Laboratory Services | | | | | 760 |
| 765 | Pathological Laboratory Services | | | | | 765 |
| 770 | Blood Bank | | | | | 770 |
| 775 | Echocardiology | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | 780 |
| 785 | Cardiology Services | | | | | 785 |
| 790 | Electromyography | | | | | 790 |
| 795 | Electroencephalography | | | | | 795 |
| 800 | Radiology - Diagnostic | | | $4,159 | $28,777 | 800 |
| 805 | Radiology - Therapeutic | | | | | 805 |
| 810 | Nuclear Medicine | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | 815 |
| 820 | Ultrasonography | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | $481,769 | 830 |
| 835 | Respiratory Therapy | | | $20,695 | | 835 |
| 840 | Pulmonary Function Services | | | | | 840 |
| 845 | Renal Dialysis | | | | | 845 |
| 850 | Lithotripsy | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | 855 |
| 860 | Physical Therapy | | $6,691 | $1,667 | $132 | 860 |
| 865 | Speech - Language Pathology | | | | | 865 |
| 870 | Occupational Therapy | | | $7 | | 870 |
| 875 | Other Physical Medicine | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | 890 |
| 895 | Organ Acquisition | | | | | 895 |
| 900 | Other Ancillary Services | | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | $37,469 | $374,579 | $510,678 | 905 |
| 910 | Purchased Inpatient Services | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | 915 |
| 920 | TOTAL | -0- | -0- | -0- | -0- | 920 |

**20**          **COST ALLOCATION**          ( Page 20 (17 of 18)  Audited Data )

Facility D.B.A. Name  :   MOUNTAINS COMMUNITY HOSPITAL          Report Period End:          06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (16)Subtotal | (17)Gross Patient Revenue from Column (11) 245 | (18) Students in All Approved Programs 250-255 | (19)Nursing Student Departmental Assignment 260-265 | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | | | | | |
| 675 | Clinics | | | | | 675 |
| 680 | Satellite Clinics | $1,621,305 | | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | 690 |
| 695 | Observation Care | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | 700 |
| 705 | Home Health Care Services | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | $3,516,642 | | | | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | $573,485 | | | | 730 |
| 735 | Surgery and Recovery Services | $782,685 | | | | 735 |
| 740 | Ambulatory Surgery Services | | | | | 740 |
| 745 | Anesthesiology | $44,865 | | | | 745 |
| 750 | Medical Supplies Sold to Patients | $438,000 | | | | 750 |
| 755 | Durable Medical Equipment | | | | | 755 |
| 760 | Clinical Laboratory Services | $1,763,888 | | | | 760 |
| 765 | Pathological Laboratory Services | | | | | 765 |
| 770 | Blood Bank | $47,200 | | | | 770 |
| 775 | Echocardiology | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | 780 |
| 785 | Cardiology Services | | | | | 785 |
| 790 | Electromyography | | | | | 790 |
| 795 | Electroencephalography | | | | | 795 |
| 800 | Radiology - Diagnostic | $2,068,957 | | | | 800 |
| 805 | Radiology - Therapeutic | | | | | 805 |
| 810 | Nuclear Medicine | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | 815 |
| 820 | Ultrasonography | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | 825 |
| 830 | Drugs Sold to Patients | $974,871 | | | | 830 |
| 835 | Respiratory Therapy | $512,702 | | | | 835 |
| 840 | Pulmonary Function Services | | | | | 840 |
| 845 | Renal Dialysis | | | | | 845 |
| 850 | Lithotripsy | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | 855 |
| 860 | Physical Therapy | $658,599 | | | | 860 |
| 865 | Speech - Language Pathology | $6,794 | | | | 865 |
| 870 | Occupational Therapy | $12,315 | | | | 870 |
| 875 | Other Physical Medicine | $92,718 | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | 890 |
| 895 | Organ Acquisition | | | | | 895 |
| 900 | Other Ancillary Services | | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | $7,977,079 | | | | 905 |
| 910 | Purchased Inpatient Services | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | 911 |
| 915 | Non-Operating Cost Centers | $41,764 | | | | 915 |
| 920 | TOTAL | $15,730,126 | -0- | -0- | -0- | 920 |

MCH - 000170

| 20 | COST ALLOCATION | | | ( Page 20 (18 of 18)  Audited Data ) |

**Facility D.B.A. Name :**  MOUNTAINS COMMUNITY HOSPITAL          **Report Period End:**  06/30/2008

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (20)Paramedic Student Departmental Assignment | (21)Medical Postgraduate Departmental Assignment | (22)Transfers for Operating Costs | (23)Total | | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 270-275 | 280 | | | Line No | |
| 675 | Clinics | | | | | | 675 |
| 680 | Satellite Clinics | | | | $1,621,305 | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | | 690 |
| 695 | Observation Care | | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | | 700 |
| 705 | Home Health Care Services | | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | | | $3,516,642 | | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | $573,485 | | 730 |
| 735 | Surgery and Recovery Services | | | | $782,685 | | 735 |
| 740 | Ambulatory Surgery Services | | | | | | 740 |
| 745 | Anesthesiology | | | | $44,865 | | 745 |
| 750 | Medical Supplies Sold to Patients | | | | $438,000 | | 750 |
| 755 | Durable Medical Equipment | | | | | | 755 |
| 760 | Clinical Laboratory Services | | | | $1,763,888 | | 760 |
| 765 | Pathological Laboratory Services | | | | | | 765 |
| 770 | Blood Bank | | | | $47,200 | | 770 |
| 775 | Echocardiology | | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | | 780 |
| 785 | Cardiology Services | | | | | | 785 |
| 790 | Electromyography | | | | | | 790 |
| 795 | Electroencephalography | | | | | | 795 |
| 800 | Radiology - Diagnostic | | | | $2,068,957 | | 800 |
| 805 | Radiology - Therapeutic | | | | | | 805 |
| 810 | Nuclear Medicine | | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | | 815 |
| 820 | Ultrasonography | | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | $974,871 | | 830 |
| 835 | Respiratory Therapy | | | | $512,702 | | 835 |
| 840 | Pulmonary Function Services | | | | | | 840 |
| 845 | Renal Dialysis | | | | | | 845 |
| 850 | Lithotripsy | | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | | 855 |
| 860 | Physical Therapy | | | | $658,599 | | 860 |
| 865 | Speech - Language Pathology | | | | $6,794 | | 865 |
| 870 | Occupational Therapy | | | | $12,315 | | 870 |
| 875 | Other Physical Medicine | | | | $92,718 | | 875 |
| 880 | Electroconvulsive Therapy | | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | | 890 |
| 895 | Organ Acquisition | | | | | | 895 |
| 900 | Other Ancillary Services | | | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | | | $7,977,079 | | 905 |
| 910 | Purchased Inpatient Services | | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | $41,764 | | 915 |
| 920 | TOTAL | -0- | -0- | -0- | $15,730,126 | | 920 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**20a.**      **COST ALLOCATION SHORT FORM**      ( Page 20a (1 of 6)  Audited Data )

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End: **06/30/2008**

| Line No | COST RECOVERY INFORMATION | (1) Transfers for Operations Non-Revenue Centers Page 14, Col(1), Line 185 | (2)Other Operating Revenue Page 14,Col(1), Line 200 | (3) Other Operating Revenue Page 14, Col (1), Line 205 | (4)Other Operating Revenue Page 14, Col (1),Line 210 | Line No |
|---|---|---|---|---|---|---|
| 1 | Cost Recovery | | ($36) | ($84,308) | ($1,732) | 1 |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | $36 | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | $84,308 | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | | $1,732 | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

**20a.**          **COST ALLOCATION SHORT FORM**                ( Page 20a (2 of 6)  Audited Data )

**Facility D.B.A. Name  :**   <u>**MOUNTAINS COMMUNITY HOSPITAL**</u>          **Report Period End:**   <u>**06/30/2008**</u>

| Line No | COST RECOVERY INFORMATION | (1) Transfers for Operations Non-Revenue Centers Page 14, Col(1), Line 185 | (2)Other Operating Revenue Page 14,Col(1), Line 200 | (3) Other Operating Revenue Page 14, Col (1), Line 205 | (4)Other Operating Revenue Page 14, Col (1),Line 210 | Line No |
|---|---|---|---|---|---|---|
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |
| 285 | TOTAL NON-REVENUE PRODUCING CENTERS | -0- | -0- | -0- | -0- | 285 |

MCH - 000173

**20a.**                COST ALLOCATION SHORT FORM                    ( Page 20a (3 of 6)  Audited Data )

**Facility D.B.A. Name  :**   MOUNTAINS COMMUNITY HOSPITAL          **Report Period End:**   06/30/2008

| Line No | COST RECOVERY INFORMATION | (5)Other Operating Revenue Page 14, Column (1), Line 215 | (6)Transfers for Education Page 14,Column (1), Line 260 | Line No |
|---|---|---|---|---|
| 1 | Cost Recovery | | | 1 |
| 5 | Interest - Other | | | 5 |
| 10 | Insurance - Other | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | 15 |
| 20 | Depreciation and Amortization | | | 20 |
| 25 | Leases and Rentals | | | 25 |
| 30 | Interest - Working Capital | | | 30 |
| 35 | Hospital Administration | | | 35 |
| 40 | Governing Board Expense | | | 40 |
| 45 | Public Relations | | | 45 |
| 50 | Management Engineering | | | 50 |
| 55 | Community Health Education | | | 55 |
| 60 | Other Administrative Services | | | 60 |
| 65 | General Accounting | | | 65 |
| 70 | Communications | | | 70 |
| 75 | Other Fiscal Services | | | 75 |
| 80 | Printing and Duplicating | | | 80 |
| 85 | Personnel | | | 85 |
| 90 | Employee Health Services | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | 95 |
| 100 | Non-Patient Food Services | | | 100 |
| 105 | Purchasing and Stores | | | 105 |
| 110 | Housekeeping | | | 110 |
| 115 | Grounds | | | 115 |
| 120 | Security | | | 120 |
| 125 | Parking | | | 125 |
| 130 | Plant Operations | | | 130 |
| 135 | Plant Maintenance | | | 135 |
| 140 | Other General Services | | | 140 |
| 145 | Dietary | | | 145 |
| 150 | Laundry and Linen | | | 150 |
| 155 | Patient Accounting | | | 155 |
| 160 | Data Processing | | | 160 |
| 165 | Credit and Collection | | | 165 |
| 170 | Auxiliary Groups | | | 170 |
| 175 | Chaplaincy Services | | | 175 |
| 180 | Medical Library | | | 180 |
| 185 | Medical Records | | | 185 |
| 190 | Medical Staff Administration | | | 190 |
| 195 | Social Work Services | | | 195 |
| 200 | Utilization Management | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | 205 |
| 210 | Admitting | | | 210 |
| 215 | Other Unassigned Costs | | | 215 |
| 220 | Outpatient Registration | | | 220 |
| 225 | Nursing Administration | | | 225 |
| 230 | Inservice Education-Nursing | | | 230 |
| 235 | Central Services and Supplies | | | 235 |
| 240 | Pharmacy | | | 240 |
| 245 | Research Projects and Administration | | | 245 |
| 250 | Education Administration Office | | | 250 |

MCH - 000174

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

**20a.**                    **COST ALLOCATION SHORT FORM**                    ( Page 20a (4 of 6)  Audited Data )

Facility D.B.A. Name  :   <u>MOUNTAINS COMMUNITY HOSPITAL</u>                    Report Period End:     <u>06/30/2008</u>

| Line No | COST RECOVERY INFORMATION | (5)Other Operating Revenue Page 14, Column (1), Line 215 | (6)Transfers for Education Page 14,Column (1), Line 260 | Line No |
|---------|---------------------------|---------------------------------------------------------|--------------------------------------------------------|---------|
| 255 | Student Housing | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | 260 |
| 265 | School of Nursing | | | 265 |
| 270 | Paramedical Education | | | 270 |
| 275 | Other Health Profession Education | | | 275 |
| 280 | Medical Postgraduate Education | | | 280 |
| 285 | TOTAL NON-REVENUE PRODUCING CENTERS | -0- | -0- | 285 |

MCH - 000175

HOSPITAL DISCLOSURE REPORT FACSIMILE

20a.            COST ALLOCATION SHORT FORM         Date Prepared 2/4/2015 ( Page 20a (5 of 6) Audited Data )

**Facility D.B.A. Name :**    <u>MOUNTAINS COMMUNITY HOSPITAL</u>      **Report Period End:**    <u>06/30/2008</u>

| Line No | COST RECOVERY INFORMATION | Account No | (7)Transfers for Operations (Revenue Centers) Page 14,Column (1), Line 270 | Line No |
|---|---|---|---|---|
| 500 | Transfers for Operations(Revenue Centers) [Page 14, Column(1), Line 270] | | | 500 |
| 505 | DAILY HOSPITAL SERVICES<br>Medical/Surgical Intensive Care | 6010 | | 505 |
| 510 | Coronary Care | 6030 | | 510 |
| 515 | Pediatric Intensive Care | 6050 | | 515 |
| 520 | Neonatal Intensive Care | 6070 | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | 6090 | | 525 |
| 530 | Burn Care | 6110 | | 530 |
| 535 | Other Intensive Care | 6130 | | 535 |
| 540 | Definitive Observation | 6150 | | 540 |
| 545 | Medical/Surgical Acute | 6170 | | 545 |
| 550 | Pediatric Acute | 6290 | | 550 |
| 555 | Psychiatric Acute - Adult | 6340 | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | 6360 | | 560 |
| 565 | Obstetrics Acute | 6380 | | 565 |
| 570 | Alternate Birthing Center | 6400 | | 570 |
| 575 | Chemical Dependency Services | 6420 | | 575 |
| 580 | Physical Rehabilitation Care | 6440 | | 580 |
| 585 | Hospice - Inpatient Care | 6470 | | 585 |
| 590 | Other Acute Care | 6510 | | 590 |
| 595 | Nursery Acute | 6530 | | 595 |
| 600 | Sub-Acute Care | 6560 | | 600 |
| 601 | Sub-Acute Care Pediatric | 6570 | | 601 |
| 605 | Skilled Nursing Care | 6580 | | 605 |
| 610 | Psychiatric Long-Term Care | 6610 | | 610 |
| 615 | Intermediate Care | 6630 | | 615 |
| 620 | Residential Care | 6680 | | 620 |
| 625 | Other Long-Term Care Services | 6780 | | 625 |
| 645 | Other Daily Hospital Services | 6900 | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | 650 |
| 660 | AMBULATORY SERVICES<br>Emergency Services | 7010 | | 660 |
| 665 | Medical Transportation Services | 7040 | | 665 |
| 670 | Psychiatric Emergency Rooms | 7060 | | 670 |
| 675 | Clinics | 7070 | | 675 |
| 680 | Satellite Clinics | 7180 | | 680 |
| 685 | Satellite Ambulatory Surgery Center | 7200 | | 685 |
| 690 | Outpatient Chemical Dependency Services | 7220 | | 690 |
| 695 | Observation Care | 7230 | | 695 |
| 700 | Partial Hospitalization - Psychiatric | 7260 | | 700 |
| 705 | Home Health Care Services | 7290 | | 705 |
| 710 | Hospice - Outpatient Services | 7310 | | 710 |
| 715 | Adult Day Health Care Services | 7320 | | 715 |
| 720 | Other Ambulatory Services | 7390 | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | | 725 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared 2/4/2015

**20a.**                    **COST ALLOCATION SHORT FORM**                ( Page 20a (6 of 6)  Audited Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:          **06/30/2008**

| Line No | COST RECOVERY INFORMATION | Account No | (7)Transfers for Operations (Revenue Centers) Page 14,Column (1), Line 270 | Line No |
|---|---|---|---|---|
| 730 | ANCILLARY SERVICES<br>Labor and Delivery Services | 7400 | | 730 |
| 735 | Surgery and Recovery Services | 7420 | | 735 |
| 740 | Ambulatory Surgery Services | 7430 | | 740 |
| 745 | Anesthesiology | 7450 | | 745 |
| 750 | Medical Supplies Sold to Patients | 7470 | | 750 |
| 755 | Durable Medical Equipment | 7480 | | 755 |
| 760 | Clinical Laboratory Services | 7500 | | 760 |
| 765 | Pathological Laboratory Services | 7520 | | 765 |
| 770 | Blood Bank | 7540 | | 770 |
| 775 | Echocardiology | 7560 | | 775 |
| 780 | Cardiac Catheterization Services | 7570 | | 780 |
| 785 | Cardiology Services | 7590 | | 785 |
| 790 | Electromyography | 7610 | | 790 |
| 795 | Electroencephalography | 7620 | | 795 |
| 800 | Radiology - Diagnostic | 7630 | | 800 |
| 805 | Radiology - Therapeutic | 7640 | | 805 |
| 810 | Nuclear Medicine | 7650 | | 810 |
| 815 | Magnetic Resonance Imaging | 7660 | | 815 |
| 820 | Ultrasonography | 7670 | | 820 |
| 825 | Computed Tomographic Scanner | 7680 | | 825 |
| 830 | Drugs Sold to Patients | 7710 | | 830 |
| 835 | Respiratory Therapy | 7720 | | 835 |
| 840 | Pulmonary Function Services | 7730 | | 840 |
| 845 | Renal Dialysis | 7740 | | 845 |
| 850 | Lithotripsy | 7750 | | 850 |
| 855 | Gastro-Intestinal Services | 7760 | | 855 |
| 860 | Physical Therapy | 7770 | | 860 |
| 865 | Speech - Language Pathology | 7780 | | 865 |
| 870 | Occupational Therapy | 7790 | | 870 |
| 875 | Other Physical Medicine | 7800 | | 875 |
| 880 | Electroconvulsive Therapy | 7820 | | 880 |
| 885 | Psychiatric/Psychological Testing | 7830 | | 885 |
| 890 | Psychiatric Individual/Group Therapy | 7840 | | 890 |
| 895 | Organ Acquisition | 7860 | | 895 |
| 900 | Other Ancillary Services | 7870 | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | | 905 |
| 920 | TOTAL | | -0- | 920 |

MCH - 000177

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

21          DETAIL OF DIRECT PAYROLL COSTS          ( Page 21 (1 of 10)  Audited Data )
                    PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2008**

| Line No | CLASSIFICATION DESCRIPTION / Natural Classification Code / REVENUE PRODUCING CENTERS | (1) Management and Supervision .00 Average Hourly Rate | (2) Productive Hours | (3) Technical and Specialist .01 Average Hourly Rate | (4) Productive Hours | (5) Registered Nurses .02 Average Hourly Rate | (6) Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | *DAILY HOSPITAL SERVICES* | | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | | 5 |
| 10 | Coronary Care | | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | | 25 |
| 30 | Burn Care | | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | | 35 |
| 40 | Definitive Observation | | | | | | | 40 |
| 45 | Medical/Surgical Acute | $35.77 | 1,597 | $15.58 | 33 | $33.55 | 7,894 | 45 |
| 50 | Pediatric Acute | $35.49 | 41 | $13.00 | 1 | $33.57 | 201 | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | | 60 |
| 65 | Obstetrics Acute | $35.71 | 273 | $14.67 | 6 | $33.57 | 1,347 | 65 |
| 70 | Alternate Birthing Center | | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | | 85 |
| 90 | Other Acute Care | | | | | | | 90 |
| 95 | Nursery Acute | $35.80 | 124 | $13.33 | 3 | $33.58 | 613 | 95 |
| 100 | Sub-Acute Care | | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | | 101 |
| 105 | Skilled Nursing Care | $36.44 | 825 | $32.46 | 61 | $35.00 | 4 | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | | 110 |
| 115 | Intermediate Care | | | | | | | 115 |
| 120 | Residential Care | | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | $35.95 | 2,860 | $25.34 | 104 | $33.56 | 10,059 | 150 |
| | *AMBULATORY SERVICES* | | | | | | | |
| 160 | Emergency Services | $40.82 | 888 | $16.00 | 8 | $33.88 | 10,001 | 160 |
| 165 | Medical Transportation Services | | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | | 170 |
| 175 | Clinics | | | | | | | 175 |
| 180 | Satellite Clinics | $29.29 | 2,603 | $15.53 | 4,523 | $31.00 | 8 | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | | | 190 |
| 195 | Observation Care | | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | $32.22 | 3,491 | $15.53 | 4,531 | $33.88 | 10,009 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                Date Prepared: 2/4/2015

| 21 | DETAIL OF DIRECT PAYROLL COSTS | ( Page 21 (2 of 10)  Audited Data ) |
|---|---|---|
| | PATIENT REVENUE PRODUCING CENTERS | |

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**        Report Period End:   **06/30/2008**

| Line No | CLASSIFICATION DESCRIPTION | (7) Licensed Vocational Nurses Average Hourly Rate | (8) Productive Hours | (9) Aides and Orderlies Average Hourly Rate | (10) Productive Hours | (11) Clerical and Other Administrative Average Hourly Rate | (12) Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | Natural Classification Code | .03 | | .04 | | .05 | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *DAILY HOSPITAL SERVICES* | | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | | 5 |
| 10 | Coronary Care | | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | | 25 |
| 30 | Burn Care | | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | | 35 |
| 40 | Definitive Observation | | | | | | | 40 |
| 45 | Medical/Surgical Acute | $19.46 | 7,516 | $15.61 | 751 | $10.44 | 1,396 | 45 |
| 50 | Pediatric Acute | $19.51 | 191 | $15.74 | 19 | $10.31 | 36 | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | | 60 |
| 65 | Obstetrics Acute | $19.46 | 1,283 | $15.63 | 128 | $10.45 | 238 | 65 |
| 70 | Alternate Birthing Center | | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | | 85 |
| 90 | Other Acute Care | | | | | | | 90 |
| 95 | Nursery Acute | $19.46 | 584 | $15.71 | 58 | $10.49 | 108 | 95 |
| 100 | Sub-Acute Care | | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | | 101 |
| 105 | Skilled Nursing Care | $21.58 | 13,554 | $12.41 | 18,148 | | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | | 110 |
| 115 | Intermediate Care | | | | | | | 115 |
| 120 | Residential Care | | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | $20.70 | 23,128 | $12.57 | 19,104 | $10.44 | 1,778 | 150 |
| | *AMBULATORY SERVICES* | | | | | | | |
| 160 | Emergency Services | $20.50 | 3,226 | $17.00 | 1 | $12.41 | 10,836 | 160 |
| 165 | Medical Transportation Services | | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | | 170 |
| 175 | Clinics | | | | | | | 175 |
| 180 | Satellite Clinics | $25.10 | 960 | $14.83 | 2,162 | $13.09 | 6,294 | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | | | 190 |
| 195 | Observation Care | | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | $21.55 | 4,186 | $14.83 | 2,163 | $12.66 | 17,130 | 225 |

MCH - 000179

21                DETAIL OF DIRECT PAYROLL COSTS                ( Page 21 (3 of 10)  Audited Data )
                  PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:  **06/30/2008**

| | (13) (14) Environmental and Food Service | | (15) (16) Physicians (Salaried) | | (17) (18) Non-Physicians Medical Practitioners | | |
|---|---|---|---|---|---|---|---|
| **CLASSIFICATION DESCRIPTION** | | | | | | | |
| Line No | Natural Classification Code | .06 | | .07 | | .08 | | Line No |
| | "REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *DAILY HOSPITAL SERVICES* | | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | | 5 |
| 10 | Coronary Care | | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | | 25 |
| 30 | Burn Care | | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | | 35 |
| 40 | Definitive Observation | | | | | | | 40 |
| 45 | Medical/Surgical Acute | | | | | | | 45 |
| 50 | Pediatric Acute | | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | | 85 |
| 90 | Other Acute Care | | | | | | | 90 |
| 95 | Nursery Acute | | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | | 101 |
| 105 | Skilled Nursing Care | | | | | | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | | 110 |
| 115 | Intermediate Care | | | | | | | 115 |
| 120 | Residential Care | | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | | 150 |
| | *AMBULATORY SERVICES* | | | | | | | |
| 160 | Emergency Services | | | | | | | 160 |
| 165 | Medical Transportation Services | | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | | 170 |
| 175 | Clinics | | | | | | | 175 |
| 180 | Satellite Clinics | | | | | | $40.81 | 2,024 | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | | | 190 |
| 195 | Observation Care | | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | $40.81 | 2,024 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE

Date Prepared: 2/4/2015

21    DETAIL OF DIRECT PAYROLL COSTS    ( Page 21 (4 of 10)  Audited Data )
PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    06/30/2008

| Line No | CLASSIFICATION DESCRIPTION | (19) (20) Other Salaries and Wages | | (21) Cost Center Average Hourly Rate | Line No |
|---|---|---|---|---|---|
| | Natural Classification Code | .09 | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | | |
| | *DAILY HOSPITAL SERVICES* | | | | |
| 5 | Medical/Surgical Intensive Care | | | | 5 |
| 10 | Coronary Care | | | | 10 |
| 15 | Pediatric Intensive Care | | | | 15 |
| 20 | Neonatal Intensive Care | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | 25 |
| 30 | Burn Care | | | | 30 |
| 35 | Other Intensive Care | | | | 35 |
| 40 | Definitive Observation | | | | 40 |
| 45 | Medical/Surgical Acute | | | $18.59 | 45 |
| 50 | Pediatric Acute | | | $18.59 | 50 |
| 55 | Psychiatric Acute - Adult | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | 60 |
| 65 | Obstetrics Acute | | | $18.60 | 65 |
| 70 | Alternate Birthing Center | | | | 70 |
| 75 | Chemical Dependency Services | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | 85 |
| 90 | Other Acute Care | | | | 90 |
| 95 | Nursery Acute | | | $18.60 | 95 |
| 100 | Sub-Acute Care | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | 101 |
| 105 | Skilled Nursing Care | $11.58 | 2,243 | $13.59 | 105 |
| 110 | Psychiatric Long-Term Care | | | | 110 |
| 115 | Intermediate Care | | | | 115 |
| 120 | Residential Care | | | | 120 |
| 125 | Other Long-Term Care Services | | | | 125 |
| 145 | Other Daily Hospital Services | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | $11.58 | 2,243 | $15.85 | 150 |
| | *AMBULATORY SERVICES* | | | | |
| 160 | Emergency Services | | | $16.14 | 160 |
| 165 | Medical Transportation Services | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | 170 |
| 175 | Clinics | | | | 175 |
| 180 | Satellite Clinics | | | $20.05 | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | 190 |
| 195 | Observation Care | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | 200 |
| 205 | Home Health Care Services | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | 210 |
| 215 | Adult Day Health Care Services | | | | 215 |
| 220 | Other Ambulatory Services | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | $17.46 | 225 |

MCH - 000181

HOSPITAL DISCLOSURE REPORT FACSIMILE

| 21 | DETAIL OF DIRECT PAYROLL COSTS<br>PATIENT REVENUE PRODUCING CENTERS | Date Prepared 2/4/2015<br>( Page 21 (5 of 10)  Audited Data ) |

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**        Report Period End:  **06/30/2008**

| Line No | REVENUE PRODUCING CENTERS | (22) Productive Hours | (23) Non-Productive Hours | (24) Total Paid Hours | (25) (Optional) Full Time Equivalent Employees Column (22) ÷ 2080 | Line No |
|---|---|---|---|---|---|---|
| | **DAILY HOSPITAL SERVICES** | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | 5 |
| 10 | Coronary Care | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | 25 |
| 30 | Burn Care | | | | | 30 |
| 35 | Other Intensive Care | | | | | 35 |
| 40 | Definitive Observation | | | | | 40 |
| 45 | Medical/Surgical Acute | 19,187 | 11,034 | 30,221 | 9.22 | 45 |
| 50 | Pediatric Acute | 489 | 281 | 770 | .24 | 50 |
| 55 | Psychiatric Acute - Adult | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | 60 |
| 65 | Obstetrics Acute | 3,275 | 1,883 | 5,158 | 1.57 | 65 |
| 70 | Alternate Birthing Center | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | 85 |
| 90 | Other Acute Care | | | | | 90 |
| 95 | Nursery Acute | 1,490 | 857 | 2,347 | .72 | 95 |
| 100 | Sub-Acute Care | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | 101 |
| 105 | Skilled Nursing Care | 34,835 | 12,000 | 46,835 | 16.75 | 105 |
| 110 | Psychiatric Long-Term Care | | | | | 110 |
| 115 | Intermediate Care | | | | | 115 |
| 120 | Residential Care | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | 59,276 | 26,055 | 85,331 | 28.50 | 150 |
| | **AMBULATORY SERVICES** | | | | | |
| 160 | Emergency Services | 24,960 | 14,963 | 39,923 | 12.00 | 160 |
| 165 | Medical Transportation Services | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | 170 |
| 175 | Clinics | | | | | 175 |
| 180 | Satellite Clinics | 18,574 | 1,659 | 20,233 | 8.93 | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | 190 |
| 195 | Observation Care | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | 200 |
| 205 | Home Health Care Services | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | 43,534 | 16,622 | 60,156 | 20.93 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 2/4/2015

21     DETAIL OF DIRECT PAYROLL COSTS     ( Page 21 (6 of 10)  Audited Data )
PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End:    **06/30/2008**

| Line No | CLASSIFICATION DESCRIPTION / Natural Classification Code / REVENUE PRODUCING CENTERS | (1) Management and Supervision .00 Average Hourly Rate | (2) Productive Hours | (3) Technical and Specialist .01 Average Hourly Rate | (4) Productive Hours | (5) Registered Nurses .02 Average Hourly Rate | (6) Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | | | | |
| 230 | Labor and Delivery Services | $38.08 | 1,208 | | | $42.78 | 3,537 | 230 |
| 235 | Surgery and Recovery Services | $40.92 | 998 | $14.91 | 5,244 | $34.03 | 3,169 | 235 |
| 240 | Ambulatory Surgery Services | | | | | | | 240 |
| 245 | Anesthesiology | | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | | 255 |
| 260 | Clinical Laboratory Services | $41.59 | 1,837 | $38.94 | 7,440 | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | | 265 |
| 270 | Blood Bank | | | | | | | 270 |
| 275 | Echocardiology | | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | | 280 |
| 285 | Cardiology Services | | | | | | | 285 |
| 290 | Electromyography | | | | | | | 290 |
| 295 | Electroencephalography | | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | $32.29 | 15,566 | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | | 315 |
| 320 | Ultrasonography | | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | | 330 |
| 335 | Respiratory Therapy | $35.32 | 2,231 | $28.16 | 2,502 | | | 335 |
| 340 | Pulmonary Function Services | | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | | 345 |
| 350 | Lithotripsy | | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | | 355 |
| 360 | Physical Therapy | $43.36 | 1,529 | $33.49 | 3,822 | | | 360 |
| 365 | Speech-Language Pathology | | | | | | | 365 |
| 370 | Occupational Therapy | | | $31.90 | 189 | | | 370 |
| 375 | Other Physical Medicine | $43.96 | 25 | $36.64 | 1,710 | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | $39.53 | 7,828 | $31.19 | 36,473 | $38.65 | 6,706 | 405 |

21                 DETAIL OF DIRECT PAYROLL COSTS                      ( Page 21 (7 of 10)  Audited Data )
                   PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**              Report Period End:    06/30/2008

| Line No | CLASSIFICATION DESCRIPTION / REVENUE PRODUCING CENTERS | (7) Licensed Vocational Nurses Average Hourly Rate | (8) Productive Hours | (9) Aides and Orderlies Average Hourly Rate | (10) Productive Hours | (11) Clerical and Other Administrative Average Hourly Rate | (12) Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | Natural Classification Code | .03 | | .04 | | .05 | | |
| | *ANCILLARY SERVICES* | | | | | | | |
| 230 | Labor and Delivery Services | | | | | | | 230 |
| 235 | Surgery and Recovery Services | | | | | $13.13 | 8 | 235 |
| 240 | Ambulatory Surgery Services | | | | | | | 240 |
| 245 | Anesthesiology | | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | | | $13.35 | 4,749 | 260 |
| 265 | Pathological Laboratory Services | | | | | | | 265 |
| 270 | Blood Bank | | | | | | | 270 |
| 275 | Echocardiology | | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | | 280 |
| 285 | Cardiology Services | | | | | | | 285 |
| 290 | Electromyography | | | | | | | 290 |
| 295 | Electroencephalography | | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | $12.36 | 2,211 | 300 |
| 305 | Radiology - Therapeutic | | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | | 315 |
| 320 | Ultrasonography | | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | | 345 |
| 350 | Lithotripsy | | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | | 355 |
| 360 | Physical Therapy | | | $8.43 | 1,461 | $12.45 | 1,572 | 360 |
| 365 | Speech-Language Pathology | | | | | | | 365 |
| 370 | Occupational Therapy | | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | $8.43 | 1,461 | $12.93 | 8,540 | 405 |

21                  DETAIL OF DIRECT PAYROLL COSTS                    ( Page 21 (8 of 10)  Audited Data )
                    PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:  __06/30/2008__

| CLASSIFICATION DESCRIPTION | (13) (14) Environmental and Food Service | | (15) (16) Physicians (Salaried) | | (17) (18) Non-Physicians Medical Practitioners | | |
|---|---|---|---|---|---|---|---|
| **Line No** **Natural Classification Code** | .06 | | .07 | | .08 | | **Line No** |
| "REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| *ANCILLARY SERVICES* | | | | | | | |
| 230 Labor and Delivery Services | | | | | | | 230 |
| 235 Surgery and Recovery Services | | | | | | | 235 |
| 240 Ambulatory Surgery Services | | | | | | | 240 |
| 245 Anesthesiology | | | | | | | 245 |
| 250 Medical Supplies Sold to Patients | | | | | | | 250 |
| 255 Durable Medical Equipment | | | | | | | 255 |
| 260 Clinical Laboratory Services | | | | | | | 260 |
| 265 Pathological Laboratory Services | | | | | | | 265 |
| 270 Blood Bank | | | | | | | 270 |
| 275 Echocardiology | | | | | | | 275 |
| 280 Cardiac Catheterization Services | | | | | | | 280 |
| 285 Cardiology Services | | | | | | | 285 |
| 290 Electromyography | | | | | | | 290 |
| 295 Electroencephalography | | | | | | | 295 |
| 300 Radiology - Diagnostic | | | | | | | 300 |
| 305 Radiology - Therapeutic | | | | | | | 305 |
| 310 Nuclear Medicine | | | | | | | 310 |
| 315 Magnetic Resonance Imaging | | | | | | | 315 |
| 320 Ultrasonography | | | | | | | 320 |
| 325 Computed Tomographic Scanner | | | | | | | 325 |
| 330 Drugs Sold to Patients | | | | | | | 330 |
| 335 Respiratory Therapy | | | | | | | 335 |
| 340 Pulmonary Function Services | | | | | | | 340 |
| 345 Renal Dialysis | | | | | | | 345 |
| 350 Lithotripsy | | | | | | | 350 |
| 355 Gastro-Intestinal Services | | | | | | | 355 |
| 360 Physical Therapy | | | | | | | 360 |
| 365 Speech-Language Pathology | | | | | | | 365 |
| 370 Occupational Therapy | | | | | | | 370 |
| 375 Other Physical Medicine | | | | | | | 375 |
| 380 Electroconvulsive Therapy | | | | | | | 380 |
| 385 Psychiatric/Psychological Testing | | | | | | | 385 |
| 390 Psychiatric Individual/Group Therapy | | | | | | | 390 |
| 395 Organ Acquisition | | | | | | | 395 |
| 400 Other Ancillary Services | | | | | | | 400 |
| 405 TOTAL ANCILLARY SERVICES | | | | | | | 405 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

21          DETAIL OF DIRECT PAYROLL COSTS          ( Page 21 (9 of 10) Audited Data )
PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:  **06/30/2008**

| Line No | CLASSIFICATION DESCRIPTION | (19) (20) Other Salaries and Wages | | (21) Cost Center Average Hourly Rate | Line No |
|---|---|---|---|---|---|
| | **Natural Classification Code** | **.09** | | | |
| | **REVENUE PRODUCING CENTERS** | Average Hourly Rate | Productive Hours | | |
| | *ANCILLARY SERVICES* | | | | |
| 230 | Labor and Delivery Services | | | $22.38 | 230 |
| 235 | Surgery and Recovery Services | | | $13.87 | 235 |
| 240 | Ambulatory Surgery Services | | | | 240 |
| 245 | Anesthesiology | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | 250 |
| 255 | Durable Medical Equipment | | | | 255 |
| 260 | Clinical Laboratory Services | | | $25.29 | 260 |
| 265 | Pathological Laboratory Services | | | | 265 |
| 270 | Blood Bank | | | | 270 |
| 275 | Echocardiology | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | 280 |
| 285 | Cardiology Services | | | | 285 |
| 290 | Electromyography | | | | 290 |
| 295 | Electroencephalography | | | | 295 |
| 300 | Radiology - Diagnostic | | | $20.44 | 300 |
| 305 | Radiology - Therapeutic | | | | 305 |
| 310 | Nuclear Medicine | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | 315 |
| 320 | Ultrasonography | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | 325 |
| 330 | Drugs Sold to Patients | | | | 330 |
| 335 | Respiratory Therapy | | | $19.65 | 335 |
| 340 | Pulmonary Function Services | | | | 340 |
| 345 | Renal Dialysis | | | | 345 |
| 350 | Lithotripsy | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | 355 |
| 360 | Physical Therapy | | | $26.42 | 360 |
| 365 | Speech-Language Pathology | | | | 365 |
| 370 | Occupational Therapy | | | $31.24 | 370 |
| 375 | Other Physical Medicine | | | $36.74 | 375 |
| 380 | Electroconvulsive Therapy | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | 390 |
| 395 | Organ Acquisition | | | | 395 |
| 400 | Other Ancillary Services | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | $20.86 | 405 |

21    DETAIL OF DIRECT PAYROLL COSTS    ( Page 21 (10 of 10)  Audited Data )
PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End:    **06/30/2008**

| Line No | REVENUE PRODUCING CENTERS | (22) Productive Hours | (23) Non-Productive Hours | (24) Total Paid Hours | (25) (Optional) Full Time Equivalent Employees Column (22) ÷ 2080 | Line No |
|---|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | | |
| 230 | Labor and Delivery Services | 4,745 | 9,354 | 14,099 | 2.28 | 230 |
| 235 | Surgery and Recovery Services | 9,419 | 14,370 | 23,789 | 4.53 | 235 |
| 240 | Ambulatory Surgery Services | | | | | 240 |
| 245 | Anesthesiology | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | 255 |
| 260 | Clinical Laboratory Services | 14,026 | 5,190 | 19,216 | 6.74 | 260 |
| 265 | Pathological Laboratory Services | | | | | 265 |
| 270 | Blood Bank | | | | | 270 |
| 275 | Echocardiology | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | 280 |
| 285 | Cardiology Services | | | | | 285 |
| 290 | Electromyography | | | | | 290 |
| 295 | Electroencephalography | | | | | 295 |
| 300 | Radiology - Diagnostic | 17,777 | 12,692 | 30,469 | 8.55 | 300 |
| 305 | Radiology - Therapeutic | | | | | 305 |
| 310 | Nuclear Medicine | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | 315 |
| 320 | Ultrasonography | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | 330 |
| 335 | Respiratory Therapy | 4,733 | 4,737 | 9,470 | 2.28 | 335 |
| 340 | Pulmonary Function Services | | | | | 340 |
| 345 | Renal Dialysis | | | | | 345 |
| 350 | Lithotripsy | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | 355 |
| 360 | Physical Therapy | 8,384 | 1,315 | 9,699 | 4.03 | 360 |
| 365 | Speech-Language Pathology | | | | | 365 |
| 370 | Occupational Therapy | 189 | 34 | 223 | .09 | 370 |
| 375 | Other Physical Medicine | 1,735 | | 1,735 | .83 | 375 |
| 380 | Electroconvulsive Therapy | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | 390 |
| 395 | Organ Acquisition | | | | | 395 |
| 400 | Other Ancillary Services | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | 61,008 | 47,692 | 108,700 | 29.33 | 405 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                     Date Prepared: 2/4/2015

21.1      **DETAIL OF DIRECT CONTRACTED COSTS**      ( Page 21.1 (1 of 2)  Audited Data )
**PATIENT REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    **06/30/2008**

| Line No | CLASSIFICATION DESCRIPTION / Natural Classification Code / REVENUE PRODUCING CENTERS | (1) Registry Nursing Personnel .25 Average Hourly Rate | (2) Productive Hours | (3) Other Contracted Services .21, .26 Average Hourly Rate | (4) Productive Hours | (5) Total Contracted Hours | Line No |
|---|---|---|---|---|---|---|---|
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | 5 |
| 10 | Coronary Care | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | 25 |
| 30 | Burn Care | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | 35 |
| 40 | Definitive Observation | | | | | | 40 |
| 45 | Medical/Surgical Acute | | | | | | 45 |
| 50 | Pediatric Acute | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | 85 |
| 90 | Other Acute Care | | | | | | 90 |
| 95 | Nursery Acute | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | 101 |
| 105 | Skilled Nursing Care | | | | | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | 110 |
| 115 | Intermediate Care | | | | | | 115 |
| 120 | Residential Care | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | | | | | | 160 |
| 165 | Medical Transportation Services | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | 170 |
| 175 | Clinics | | | | | | 175 |
| 180 | Satellite Clinics | | | $28.01 | 4,410 | 4,410 | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | | 190 |
| 195 | Observation Care | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | $28.01 | 4,410 | 4,410 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 2/4/2015

| 21.1 | DETAIL OF DIRECT CONTRACTED COSTS PATIENT REVENUE PRODUCING CENTERS | ( Page 21.1 (2 of 2)  Audited Data ) |
|---|---|---|

**Facility D.B.A. Name  :   MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:      06/30/2008

| Line No | CLASSIFICATION DESCRIPTION / Natural Classification Code / REVENUE PRODUCING CENTERS | (1) Registry Nursing Personnel .25 — Average Hourly Rate | (2) Productive Hours | (3) Other Contracted Services .21, .26 — Average Hourly Rate | (4) Productive Hours | (5) Total Contracted Hours | Line No |
|---|---|---|---|---|---|---|---|
| | **ANCILLARY SERVICES** | | | | | | |
| 230 | Labor and Delivery Services | | | | | | 230 |
| 235 | Surgery and Recovery Services | | | | | | 235 |
| 240 | Ambulatory Surgery Services | | | | | | 240 |
| 245 | Anesthesiology | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | $30.00 | 2,056 | 2,056 | 260 |
| 265 | Pathological Laboratory Services | | | | | | 265 |
| 270 | Blood Bank | | | | | | 270 |
| 275 | Echocardiology | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | 280 |
| 285 | Cardiology Services | | | | | | 285 |
| 290 | Electromyography | | | | | | 290 |
| 295 | Electroencephalography | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | 315 |
| 320 | Ultrasonography | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | 345 |
| 350 | Lithotripsy | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | 355 |
| 360 | Physical Therapy | | | | | | 360 |
| 365 | Speech-Language Pathology | | | $29.97 | 175 | 175 | 365 |
| 370 | Occupational Therapy | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | $30.00 | 2,231 | 2,231 | 405 |

MCH - 000189

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

22          DETAIL OF DIRECT PAYROLL COSTS              ( Page 22 (1 of 10)  Audited Data )
                NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   06/30/2008

| Line No | CLASSIFICATION DESCRIPTION<br>Natural Classification Code<br>REVENUE PRODUCING CENTERS | (1)<br>Management and<br>Supervision<br>.00<br>Average<br>Hourly Rate | (2)<br><br><br>Productive<br>Hours | (3)<br>Technical  and<br>Specialist<br>.01<br>Average<br>Hourly Rate | (4)<br><br><br>Productive<br>Hours | (5)<br>Registered<br>Nurses<br>.02<br>Average<br>Hourly Rate | (6)<br><br><br>Productive<br>Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | *RESEARCH COSTS* | | | | | | | |
| 5 | Research Projects and Administration | | | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | | |
| 15 | Education Administration Office | | | | | | | 15 |
| 20 | School of Nursing | | | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | | | | 25 |
| 30 | Medical Postgraduate Education | | | | | | | 30 |
| 35 | Paramedical Education | | | | | | | 35 |
| 40 | Student Housing | | | | | | | 40 |
| 45 | Other Health Profession Education | | | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | | |
| 55 | Printing and Duplicating | | | | | | | 55 |
| 60 | Kitchen | | | | | | | 60 |
| 65 | Non-Patient Food Services | | | | | | | 65 |
| 70 | Dietary | | | | | | | 70 |
| 75 | Laundry and Linen | | | | | | | 75 |
| 80 | Social Work Services | $24.15 | 1,667 | | | | | 80 |
| 85 | Central Transportation | | | | | | | 85 |
| 90 | Central Services and Supplies | $20.10 | 892 | $9.85 | 1,819 | | | 90 |
| 95 | Pharmacy | | | $14.11 | 1,929 | | | 95 |
| 100 | Purchasing and Stores | $20.09 | 1,004 | $13.50 | 4 | | | 100 |
| 105 | Grounds | | | | | | | 105 |
| 110 | Security | | | | | | | 110 |
| 115 | Parking | | | | | | | 115 |
| 120 | Housekeeping | | | | | | | 120 |
| 125 | Plant Operations | | | | | | | 125 |
| 130 | Plant Maintenance | $27.24 | 1,885 | | | | | 130 |
| 135 | Communications | | | | | | | 135 |
| 140 | Data Processing | $37.31 | 1,984 | $18.50 | 4 | | | 140 |
| 145 | Other General Services | | | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | $27.41 | 7,432 | $12.05 | 3,756 | | | 150 |
| | *FISCAL SERVICES* | | | | | | | |
| 155 | General Accounting | $53.13 | 1,976 | | | | | 155 |
| 160 | Patient Accounting | $22.96 | 1,976 | $35.00 | 2 | | | 160 |
| 165 | Credit and Collection | | | | | | | 165 |
| 170 | Admitting | | | | | | | 170 |
| 175 | Outpatient Registration | | | | | | | 175 |
| 195 | Other Fiscal Services | | | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | $38.05 | 3,952 | $35.00 | 2 | | | 200 |

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 2/4/2015

22     DETAIL OF DIRECT PAYROLL COSTS     ( Page 22 (2 of 10)  Audited Data )
NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    **06/30/2008**

| Line No | CLASSIFICATION DESCRIPTION / Natural Classification Code / REVENUE PRODUCING CENTERS | (1) Management and Supervision .00 Average Hourly Rate | (2) Productive Hours | (3) Technical and Specialist .01 Average Hourly Rate | (4) Productive Hours | (5) Registered Nurses .02 Average Hourly Rate | (6) Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | **ADMINISTRATIVE SERVICES** | | | | | | | |
| 205 | Hospital Administration | $77.17 | 3,103 | | | | | 205 |
| 210 | Governing Board Expense | | | | | | | 210 |
| 215 | Public Relations | $37.76 | 1,375 | | | | | 215 |
| 220 | Management Engineering | | | | | | | 220 |
| 225 | Personnel | $30.88 | 1,498 | | | | | 225 |
| 230 | Employee Health Services | | | | | | | 230 |
| 235 | Auxiliary Groups | | | | | | | 235 |
| 240 | Chaplaincy Services | | | | | | | 240 |
| 245 | Medical Library | | | | | | | 245 |
| 250 | Medical Records | $23.92 | 1,925 | $7.50 | 6 | | | 250 |
| 255 | Medical Staff Administration | | | | | | | 255 |
| 260 | Nursing Administration | $57.51 | 1,987 | $34.52 | 858 | | | 260 |
| 265 | Nursing Float Personnel | | | | | | | 265 |
| 270 | Inservice Education - Nursing | $36.74 | 106 | $35.11 | 419 | | | 270 |
| 275 | Utilization Management | $32.15 | 2,688 | $47.00 | 1 | | | 275 |
| 280 | Community Health Education | | | | | | | 280 |
| 295 | Other Administrative Services | $32.14 | 313 | $13.94 | 322 | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | $46.04 | 12,995 | $30.45 | 1,606 | | | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | | | | 370 |

MCH - 000191

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   06/30/2008

| | | (7) | (8) | (9) | (10) | (11) | (12) | |
|---|---|---|---|---|---|---|---|---|
| | **CLASSIFICATION DESCRIPTION** | Licensed Vocational Nurses | | Aides and Orderlies | | Clerical and Other Administrative | | |
| Line No | **Natural Classification Code** | .03 | | .04 | | .05 | | Line No |
| | **REVENUE PRODUCING CENTERS** | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *RESEARCH COSTS* | | | | | | | |
| 5 | Research Projects and Administration | | | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | | |
| 15 | Education Administration Office | | | | | | | 15 |
| 20 | School of Nursing | | | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | | | | 25 |
| 30 | Medical Postgraduate Education | | | | | | | 30 |
| 35 | Paramedical Education | | | | | | | 35 |
| 40 | Student Housing | | | | | | | 40 |
| 45 | Other Health Profession Education | | | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | | |
| 55 | Printing and Duplicating | | | | | | | 55 |
| 60 | Kitchen | | | | | | | 60 |
| 65 | Non-Patient Food Services | | | | | | | 65 |
| 70 | Dietary | | | | | | | 70 |
| 75 | Laundry and Linen | | | | | | | 75 |
| 80 | Social Work Services | | | | | | | 80 |
| 85 | Central Transportation | | | | | | | 85 |
| 90 | Central Services and Supplies | | | | | $10.23 | 570 | 90 |
| 95 | Pharmacy | | | | | $9.57 | 74 | 95 |
| 100 | Purchasing and Stores | | | | | $10.60 | 664 | 100 |
| 105 | Grounds | | | | | | | 105 |
| 110 | Security | | | | | | | 110 |
| 115 | Parking | | | | | | | 115 |
| 120 | Housekeeping | | | | | | | 120 |
| 125 | Plant Operations | | | | | | | 125 |
| 130 | Plant Maintenance | | | | | $13.50 | 1,403 | 130 |
| 135 | Communications | | | | | | | 135 |
| 140 | Data Processing | | | | | $15.37 | 4,034 | 140 |
| 145 | Other General Services | | | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | | | | $14.01 | 6,745 | 150 |
| | *FISCAL SERVICES* | | | | | | | |
| 155 | General Accounting | | | | | $14.31 | 5,126 | 155 |
| 160 | Patient Accounting | | | | | $11.97 | 18,844 | 160 |
| 165 | Credit and Collection | | | | | | | 165 |
| 170 | Admitting | | | | | $12.14 | 4,041 | 170 |
| 175 | Outpatient Registration | | | | | | | 175 |
| 195 | Other Fiscal Services | | | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | | | $12.42 | 28,011 | 200 |

MCH - 000192

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**                    Report Period End:   **06/30/2008**

| | CLASSIFICATION DESCRIPTION | (7) Licensed Vocational Nurses | (8) | (9) Aides and Orderlies | (10) | (11) Clerical and Other Administrative | (12) | |
|---|---|---|---|---|---|---|---|---|
| Line No | Natural Classification Code | .03 | | .04 | | .05 | | Line No |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *ADMINISTRATIVE SERVICES* | | | | | | | |
| 205 | Hospital Administration | | | | | $19.14 | 1,710 | 205 |
| 210 | Governing Board Expense | | | | | | | 210 |
| 215 | Public Relations | | | | | $15.96 | 1,162 | 215 |
| 220 | Management Engineering | | | | | | | 220 |
| 225 | Personnel | | | | | $15.44 | 1,251 | 225 |
| 230 | Employee Health Services | | | | | | | 230 |
| 235 | Auxiliary Groups | | | | | | | 235 |
| 240 | Chaplaincy Services | | | | | | | 240 |
| 245 | Medical Library | | | | | | | 245 |
| 250 | Medical Records | | | | | | | 250 |
| 255 | Medical Staff Administration | | | | | $23.65 | 1,797 | 255 |
| 260 | Nursing Administration | | | | | $14.38 | 1,085 | 260 |
| 265 | Nursing Float Personnel | | | | | | | 265 |
| 270 | Inservice Education - Nursing | | | | | | | 270 |
| 275 | Utilization Management | | | | | $11.01 | 69 | 275 |
| 280 | Community Health Education | | | | | | | 280 |
| 295 | Other Administrative Services | | | | | $3.00 | 1 | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | | $18.30 | 7,075 | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | | | | 370 |

HOSPITAL DISCLOSURE REPORT FACSIMILE

| | |
|---|---|
| 22 | DETAIL OF DIRECT PAYROLL COSTS | ( Page 22 (5 of 10) Audited Data ) |
| | NON-REVENUE PRODUCING CENTERS | |

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End: **06/30/2008**

| Line No | CLASSIFICATION DESCRIPTION "REVENUE PRODUCING CENTERS" | (13) Environmental and Food Service Average Hourly Rate | (14) Productive Hours | (15) Physicians (Salaried) Average Hourly Rate | (16) Productive Hours | (17) Non-Physician Medical Practitioners Average Hourly Rate | (18) Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | Natural Classification Code | .06 | | .07 | | .08 | | |
| | *RESEARCH COSTS* | | | | | | | |
| 5 | Research Projects and Administration | | | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | | |
| 15 | Education Administration Office | | | | | | | 15 |
| 20 | School of Nursing | | | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | | | | 25 |
| 30 | Medical Postgraduate Education | | | | | | | 30 |
| 35 | Paramedical Education | | | | | | | 35 |
| 40 | Student Housing | | | | | | | 40 |
| 45 | Other Health Profession Education | | | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | | |
| 55 | Printing and Duplicating | | | | | | | 55 |
| 60 | Kitchen | | | | | | | 60 |
| 65 | Non-Patient Food Services | $10.97 | 2,493 | | | | | 65 |
| 70 | Dietary | $10.97 | 9,974 | | | | | 70 |
| 75 | Laundry and Linen | | | | | | | 75 |
| 80 | Social Work Services | | | | | | | 80 |
| 85 | Central Transportation | | | | | | | 85 |
| 90 | Central Services and Supplies | | | | | | | 90 |
| 95 | Pharmacy | | | | | | | 95 |
| 100 | Purchasing and Stores | | | | | | | 100 |
| 105 | Grounds | | | | | | | 105 |
| 110 | Security | | | | | | | 110 |
| 115 | Parking | | | | | | | 115 |
| 120 | Housekeeping | | | | | | | 120 |
| 125 | Plant Operations | | | | | | | 125 |
| 130 | Plant Maintenance | $11.87 | 4,886 | | | | | 130 |
| 135 | Communications | | | | | | | 135 |
| 140 | Data Processing | | | | | | | 140 |
| 145 | Other General Services | | | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | $11.22 | 17,353 | | | | | 150 |
| | *FISCAL SERVICES* | | | | | | | |
| 155 | General Accounting | | | | | | | 155 |
| 160 | Patient Accounting | | | | | | | 160 |
| 165 | Credit and Collection | | | | | | | 165 |
| 170 | Admitting | | | | | | | 170 |
| 175 | Outpatient Registration | | | | | | | 175 |
| 195 | Other Fiscal Services | | | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | | | | | 200 |

22      **DETAIL OF DIRECT PAYROLL COSTS**      Date Prepared: 2/4/2015      ( Page 22 (6 of 10)  Audited Data )
**NON-REVENUE PRODUCING CENTERS**

**Facility D.B.A. Name :**    <u>**MOUNTAINS COMMUNITY HOSPITAL**</u>      **Report Period End:**    <u>**06/30/2008**</u>

| | | (13) | (14) | (15) | (16) | (17) | (18) | |
|---|---|---|---|---|---|---|---|---|
| | **CLASSIFICATION DESCRIPTION** | Environmental and Food Service | | Physicians (Salaried) | | Non-Physician Medical Practitioners | | |
| Line No | **Natural Classification Code** | .06 | | .07 | | .08 | | Line No |
| | "REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *ADMINISTRATIVE SERVICES* | | | | | | | |
| 205 | Hospital Administration | | | | | | | 205 |
| 210 | Governing Board Expense | | | | | | | 210 |
| 215 | Public Relations | | | | | | | 215 |
| 220 | Management Engineering | | | | | | | 220 |
| 225 | Personnel | | | | | | | 225 |
| 230 | Employee Health Services | | | | | | | 230 |
| 235 | Auxiliary Groups | | | | | | | 235 |
| 240 | Chaplaincy Services | | | | | | | 240 |
| 245 | Medical Library | | | | | | | 245 |
| 250 | Medical Records | | | | | | | 250 |
| 255 | Medical Staff Administration | | | | | | | 255 |
| 260 | Nursing Administration | | | | | | | 260 |
| 265 | Nursing Float Personnel | | | | | | | 265 |
| 270 | Inservice Education - Nursing | | | | | | | 270 |
| 275 | Utilization Management | | | | | | | 275 |
| 280 | Community Health Education | | | | | | | 280 |
| 295 | Other Administrative Services | | | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | | | | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | | | | 370 |

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End: **06/30/2008**

| Line No | CLASSIFICATION DESCRIPTION | (19) (20) Other Salaries and Wages | | (21) Cost Center Average Hourly Rate | Line No |
|---|---|---|---|---|---|
| | Natural Classification Code | .09 | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | | |
| | *RESEARCH COSTS* | | | | |
| 5 | Research Projects and Administration | | | | 5 |
| 10 | TOTAL RESEARCH | | | | 10 |
| | *EDUCATION COSTS* | | | | |
| 15 | Education Administration Office | | | | 15 |
| 20 | School of Nursing | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | 25 |
| 30 | Medical Postgraduate Education | | | | 30 |
| 35 | Paramedical Education | | | | 35 |
| 40 | Student Housing | | | | 40 |
| 45 | Other Health Profession Education | | | | 45 |
| 50 | TOTAL EDUCATION | | | | 50 |
| | *GENERAL SERVICES* | | | | |
| 55 | Printing and Duplicating | | | | 55 |
| 60 | Kitchen | | | | 60 |
| 65 | Non-Patient Food Services | | | $10.94 | 65 |
| 70 | Dietary | | | $10.94 | 70 |
| 75 | Laundry and Linen | | | | 75 |
| 80 | Social Work Services | | | $24.53 | 80 |
| 85 | Central Transportation | | | | 85 |
| 90 | Central Services and Supplies | | | $12.49 | 90 |
| 95 | Pharmacy | | | $13.94 | 95 |
| 100 | Purchasing and Stores | | | $15.98 | 100 |
| 105 | Grounds | | | | 105 |
| 110 | Security | | | | 110 |
| 115 | Parking | | | | 115 |
| 120 | Housekeeping | | | | 120 |
| 125 | Plant Operations | | | | 125 |
| 130 | Plant Maintenance | | | $10.36 | 130 |
| 135 | Communications | | | | 135 |
| 140 | Data Processing | | | $22.39 | 140 |
| 145 | Other General Services | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | | $13.57 | 150 |
| | *FISCAL SERVICES* | | | | |
| 155 | General Accounting | | | $27.06 | 155 |
| 160 | Patient Accounting | | | $13.01 | 160 |
| 165 | Credit and Collection | | | | 165 |
| 170 | Admitting | | | $12.14 | 170 |
| 175 | Outpatient Registration | | | | 175 |
| 195 | Other Fiscal Services | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | $16.19 | 200 |

22                    DETAIL OF DIRECT PAYROLL COSTS                    ( Page 22 (8 of 10)  Audited Data )
                      NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:     **06/30/2008**

| Line No | CLASSIFICATION DESCRIPTION | (19) (20) Other Salaries and Wages | | (21) Cost Center Average Hourly Rate | Line No |
|---|---|---|---|---|---|
| | | Natural Classification Code .09 | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | | |
| | *ADMINISTRATIVE SERVICES* | | | | |
| 205 | Hospital Administration | | | $56.01 | 205 |
| 210 | Governing Board Expense | | | | 210 |
| 215 | Public Relations | | | $28.85 | 215 |
| 220 | Management Engineering | | | | 220 |
| 225 | Personnel | | | $24.50 | 225 |
| 230 | Employee Health Services | | | | 230 |
| 235 | Auxiliary Groups | | | | 235 |
| 240 | Chaplaincy Services | | | | 240 |
| 245 | Medical Library | | | | 245 |
| 250 | Medical Records | | | $38.21 | 250 |
| 255 | Medical Staff Administration | | | $23.69 | 255 |
| 260 | Nursing Administration | | | $38.21 | 260 |
| 265 | Nursing Float Personnel | | | | 265 |
| 270 | Inservice Education - Nursing | | | $47.00 | 270 |
| 275 | Utilization Management | | | $31.50 | 275 |
| 280 | Community Health Education | | | | 280 |
| 295 | Other Administrative Services | | | $22.62 | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | $37.11 | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | 370 |

**22**                     DETAIL OF DIRECT PAYROLL COSTS                    ( Page 22 (9 of 10)  Audited Data )
                         NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**              Report Period End:      **06/30/2008**

| Line No | REVENUE PRODUCING CENTERS | (22) Productive Hours | (23) Non-Productive Hours | (24) Total Paid Hours | (25) (Optional) Full Time Equivalent Employees Column (22) ÷ 2080 | Line No |
|---|---|---|---|---|---|---|
| | *RESEARCH COSTS* | | | | | |
| 5 | Research Projects and Administration | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | 10 |
| | *EDUCATION COSTS* | | | | | |
| 15 | Education Administration Office | | | | | 15 |
| 20 | School of Nursing | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | | 25 |
| 30 | Medical Postgraduate Education | | | | | 30 |
| 35 | Paramedical Education | | | | | 35 |
| 40 | Student Housing | | | | | 40 |
| 45 | Other Health Profession Education | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | 50 |
| | *GENERAL SERVICES* | | | | | |
| 55 | Printing and Duplicating | | | | | 55 |
| 60 | Kitchen | | | | | 60 |
| 65 | Non-Patient Food Services | 2,493 | 117 | 2,610 | 1.20 | 65 |
| 70 | Dietary | 9,974 | 468 | 10,442 | 4.80 | 70 |
| 75 | Laundry and Linen | | | | | 75 |
| 80 | Social Work Services | 1,667 | 337 | 2,004 | .80 | 80 |
| 85 | Central Transportation | | | | | 85 |
| 90 | Central Services and Supplies | 3,281 | 275 | 3,556 | 1.58 | 90 |
| 95 | Pharmacy | 2,003 | | 2,003 | .96 | 95 |
| 100 | Purchasing and Stores | 1,672 | 388 | 2,060 | .80 | 100 |
| 105 | Grounds | | | | | 105 |
| 110 | Security | | | | | 110 |
| 115 | Parking | | | | | 115 |
| 120 | Housekeeping | | | | | 120 |
| 125 | Plant Operations | | | | | 125 |
| 130 | Plant Maintenance | 8,174 | 7,021 | 15,195 | 3.93 | 130 |
| 135 | Communications | | | | | 135 |
| 140 | Data Processing | 6,022 | 720 | 6,742 | 2.90 | 140 |
| 145 | Other General Services | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | 35,286 | 9,326 | 44,612 | 16.96 | 150 |
| | *FISCAL SERVICES* | | | | | |
| 155 | General Accounting | 7,102 | 1,082 | 8,184 | 3.41 | 155 |
| 160 | Patient Accounting | 20,822 | 1,994 | 22,816 | 10.01 | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Admitting | 4,041 | | 4,041 | 1.94 | 170 |
| 175 | Outpatient Registration | | | | | 175 |
| 195 | Other Fiscal Services | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | 31,965 | 3,076 | 35,041 | 15.37 | 200 |

MCH - 000198

22           DETAIL OF DIRECT PAYROLL COSTS           ( Page 22 (10 of 10)  Audited Data )
           NON-REVENUE PRODUCING CENTERS

**Facility D.B.A. Name  :**  **MOUNTAINS COMMUNITY HOSPITAL**        **Report Period End:**  **06/30/2008**

| Line No | REVENUE PRODUCING CENTERS | (22) Productive Hours | (23) Non-Productive Hours | (24) Total Paid Hours | (25) (Optional) Full Time Equivalent Employees Column (22) ÷ 2080 | Line No |
|---|---|---|---|---|---|---|
| | *ADMINISTRATIVE SERVICES* | | | | | |
| 205 | Hospital Administration | 4,813 | 457 | 5,270 | 2.31 | 205 |
| 210 | Governing Board Expense | | | | | 210 |
| 215 | Public Relations | 2,537 | 185 | 2,722 | 1.22 | 215 |
| 220 | Management Engineering | | | | | 220 |
| 225 | Personnel | 2,749 | 137 | 2,886 | 1.32 | 225 |
| 230 | Employee Health Services | | | | | 230 |
| 235 | Auxiliary Groups | | | | | 235 |
| 240 | Chaplaincy Services | | | | | 240 |
| 245 | Medical Library | | | | | 245 |
| 250 | Medical Records | 1,931 | 719 | 2,650 | .93 | 250 |
| 255 | Medical Staff Administration | 1,797 | 256 | 2,053 | .86 | 255 |
| 260 | Nursing Administration | 3,930 | 691 | 4,621 | 1.89 | 260 |
| 265 | Nursing Float Personnel | | | | | 265 |
| 270 | Inservice Education - Nursing | 525 | 17 | 542 | .25 | 270 |
| 275 | Utilization Management | 2,758 | 298 | 3,056 | 1.33 | 275 |
| 280 | Community Health Education | | | | | 280 |
| 295 | Other Administrative Services | 636 | 8 | 644 | .31 | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | 21,676 | 2,768 | 24,444 | 10.42 | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | | 370 |

MCH - 000199

| 22.1 | DETAIL OF DIRECT CONTRACTED COSTS | ( Page 22.1 (1 of 2)  Audited Data ) |
|---|---|---|
| | NON-REVENUE PRODUCING CENTERS | |

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   06/30/2008

| Line No | CLASSIFICATION DESCRIPTION<br>Natural Classification Code<br>NON-REVENUE PRODUCING CENTERS | (3)<br>Other<br>.26<br>Average Hourly Rate | (4)<br>Contracted Services<br><br>Productive Hours | Line No |
|---|---|---|---|---|
| | *RESEARCH COSTS* | | | |
| 5 | Research Projects and Administration | | | 5 |
| 10 | TOTAL RESEARCH | | | 10 |
| | *EDUCATION COSTS* | | | |
| 15 | Education Administration Office | | | 15 |
| 20 | School of Nursing | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | 25 |
| 30 | Medical Postgraduate Education | | | 30 |
| 35 | Paramedical Education | | | 35 |
| 40 | Student Housing | | | 40 |
| 45 | Other Health Profession Education | | | 45 |
| 50 | TOTAL EDUCATION | | | 50 |
| | *GENERAL SERVICES* | | | |
| 55 | Printing and Duplicating | | | 55 |
| 60 | Kitchen | | | 60 |
| 65 | Non-Patient Food Services | | | 65 |
| 70 | Dietary | | | 70 |
| 75 | Laundry and Linen | | | 75 |
| 80 | Social Work Services | | | 80 |
| 85 | Central Transportation | | | 85 |
| 90 | Central Services and Supplies | | | 90 |
| 95 | Pharmacy | $78.85 | 2,127 | 95 |
| 100 | Purchasing and Stores | | | 100 |
| 105 | Grounds | | | 105 |
| 110 | Security | | | 110 |
| 115 | Parking | | | 115 |
| 120 | Housekeeping | | | 120 |
| 125 | Plant Operations | | | 125 |
| 130 | Plant Maintenance | | | 130 |
| 135 | Communications | | | 135 |
| 140 | Data Processing | | | 140 |
| 145 | Other General Services | | | 145 |
| 150 | TOTAL GENERAL SERVICES | $78.85 | 2,127 | 150 |
| | *FISCAL SERVICES* | | | |
| 155 | General Accounting | | | 155 |
| 160 | Patient Accounting | | | 160 |
| 165 | Credit and Collection | | | 165 |
| 170 | Admitting | | | 170 |
| 175 | Outpatient Registration | | | 175 |
| 195 | Other Fiscal Services | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | 200 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                                    Date Prepared: 2/4/2015

| 22.1 | DETAIL OF DIRECT CONTRACTED COSTS<br>NON-REVENUE PRODUCING CENTERS | ( Page 22.1 (2 of 2) Audited Data ) |
|---|---|---|

**Facility D.B.A. Name  :   MOUNTAINS COMMUNITY HOSPITAL**          **Report Period End:   06/30/2008**

| | | (3) | (4) | |
|---|---|---|---|---|
| | | Other Contracted Services | | |
| Line | CLASSIFICATION DESCRIPTION | Other Contracted Services | | Line |
| | Natural Classification Code | .26 | | |
| No | NON-REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | No |
| | *ADMINISTRATIVE SERVICES* | | | |
| 205 | Hospital Administration | | | 205 |
| 210 | Governing Board Expense | | | 210 |
| 215 | Public Relations | | | 215 |
| 220 | Management Engineering | | | 220 |
| 225 | Personnel | | | 225 |
| 230 | Employee Health Services | | | 230 |
| 235 | Auxiliary Groups | | | 235 |
| 240 | Chaplaincy Services | | | 240 |
| 245 | Medical Library | | | 245 |
| 250 | Medical Records | | | 250 |
| 255 | Medical Staff Administration | | | 255 |
| 260 | Nursing Administration | | | 260 |
| 265 | Nursing Float Personnel | | | 265 |
| 270 | Inservice Education - Nursing | | | 270 |
| 275 | Utilization Management | | | 275 |
| 280 | Community Health Education | | | 280 |
| 295 | Other Administrative Services | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | 350 |
| 370 | Non-Operating Cost Centers | | | 370 |

MCH - 000201

```
USING DATA SUBMITTED BY FACILITY          HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT        DATE PREPARED: 2/4/2015
FACILITY NO:106361266                                                                          PAGE:         1 OF 5
MOUNTAINS COMMUNITY HOSPITAL                                                                   REPORT PERIOD: 07/01/2013
                                                                                                      THRU   06/30/2014

29101 HOSPITAL ROAD                       PHONE NO:  (909)336-3651
LAKE ARROWHEAD       CA      92352        OWNER:    SAN BERNARDINO MOUNTAINS COMMUNITY HOSPITAL DISTRICT
GENERAL INFORMATION
    TYPE OF CONTROL: District             COUNTY:    San Bernardino
    TYPE OF CARE:   General               HSA NO:    12                      HFPA NO:    1209
    LICENSED BEDS*                        AVAILABLE BEDS                     EMERGENCY SERVICES
    INTENSIVE                             INTENSIVE                       X    EMERGENCY ROOM
    ACUTE                    17           ACUTE                   17           TRAUMA CENTER DESIGNATION
    LONG-TERM                20           LONG-TERM               20      X    OBSERVATION
    OTHER                                 OTHER                           X    ORTHOPEDIC
       TOTAL                 37              TOTAL                37      X    PSYCHIATRIC
    OCCUPANCY RATE       62.40%           OCCUPANCY RATE      62.40%      X    HELICOPTER
    *EXCLUDES BEDS IN SUSPENSE            NO. BASSINETS
```

| FINANCIAL AND UTILIZATION DATA BY PAYER | TOTAL | MEDICARE TRADITIONAL | MEDICARE MANAGED CARE | MEDI-CAL TRADITIONAL |
|---|---|---|---|---|
| Patient (Census) Days | 8,432 | 689 | 149 | 7,317 |
| Hospital Discharges (Excluding Nursery) | 294 | 116 | 33 | 54 |
| Average Length of Stay (Including L-T Care) | 28.7 | 5.9 | 4.5 | 135.5 |
| Average Length of Stay (Excluding L-T Care) | 4.4 | 5.9 | 4.5 | 3.3 |
| Outpatient Visits (Incl. ER Visits) | 28,193 | 4,827 | 1,548 | 10,332 |
| Outpatient Emergency Services Visits | 6,868 | 898 | 379 | 1,545 |
| Gross Inpatient Revenue | $9,566,930 | $2,251,577 | $700,065 | $5,079,449 |
| Gross Outpatient Revenue | $27,044,991 | $5,551,612 | $2,208,708 | $5,448,174 |
| Deductions From Revenue | $22,192,268 | $4,213,722 | $1,570,737 | $5,916,386 |
| Net Inpatient Revenue | $4,127,383 | $1,035,725 | $322,030 | $2,224,865 |
| Net Outpatient Revenue | $10,292,270 | $2,553,742 | $1,016,006 | $2,386,372 |
| Net Inpatient Revenue Per Day | $489 | $1,503 | $2,161 | $304 |
| Net Inpatient Revenue Per Discharge | $14,039 | $8,929 | $9,758 | $41,201 |
| Net Outpatient Revenue Per Visit | $365 | $529 | $656 | $231 |
| Adjusted Patient Days | 32,269 | | | |
| Net Revenue Per Adj Patient Day | $447 | | | |
| Purchased Inpatient Days | | | | |

| FINANCIAL AND UTILIZATION DATA BY PAYER | MEDI-CAL MANAGED CARE | CO. INDIGENT TRADITIONAL | CO. INDIGENT MANAGED CARE | THIRD PARTY TRADITIONAL |
|---|---|---|---|---|
| Patient (Census) Days | 52 | | 33 | 3 |
| Hospital Discharges (Excluding Nursery) | 18 | | 6 | 2 |
| Average Length of Stay (Including L-T Care) | 2.9 | | 5.5 | 1.5 |
| Average Length of Stay (Excluding L-T Care) | 2.9 | | 5.5 | 1.5 |
| Outpatient Visits (Incl. ER Visits) | 3,579 | | 121 | 436 |
| Outpatient Emergency Services Visits | 897 | | 119 | 206 |
| Gross Inpatient Revenue | $283,845 | | $174,691 | $35,022 |
| Gross Outpatient Revenue | $2,752,751 | | $317,458 | $766,044 |
| Deductions From Revenue | $1,821,958 | | $492,149 | $480,639 |
| Net Inpatient Revenue | $113,538 | | $0 | $14,009 |
| Net Outpatient Revenue | $1,101,100 | | | $306,418 |
| Net Inpatient Revenue Per Day | $2,183 | | $0 | $4,670 |
| Net Inpatient Revenue Per Discharge | $6,308 | | $0 | $7,005 |
| Net Outpatient Revenue Per Visit | $308 | | | $703 |
| Adjusted Patient Days | | | | |
| Net Revenue Per Adj Patient Day | | | | |
| Purchased Inpatient Days | | | | |

| FINANCIAL AND UTILIZATION DATA BY PAYER | THIRD PARTY MANAGED CARE | OTHER INDIGENT | OTHER PAYERS |
|---|---|---|---|
| Patient (Census) Days | 162 | | 27 |
| Hospital Discharges (Excluding Nursery) | 58 | | 7 |
| Average Length of Stay (Including L-T Care) | 2.8 | | 3.9 |
| Average Length of Stay (Excluding L-T Care) | 2.8 | | 3.9 |
| Outpatient Visits (Incl. ER Visits) | 5,862 | | 1,488 |
| Outpatient Emergency Services Visits | 2,123 | | 701 |
| Gross Inpatient Revenue | $884,915 | | $157,366 |
| Gross Outpatient Revenue | $8,097,142 | | $1,903,102 |
| Deductions From Revenue | $6,344,527 | | $1,352,150 |
| Net Inpatient Revenue | $259,850 | | $157,366 |
| Net Outpatient Revenue | $2,377,680 | | $550,952 |
| Net Inpatient Revenue Per Day | $1,604 | | $5,828 |
| Net Inpatient Revenue Per Discharge | $4,480 | | $22,481 |
| Net Outpatient Revenue Per Visit | $406 | | $370 |
| Adjusted Patient Days | | | |
| Net Revenue Per Adj Patient Day | | | |
| Purchased Inpatient Days | | | |

MCH - 000202

USING DATA SUBMITTED BY FACILITY
FACILITY NO:106361266
MOUNTAINS COMMUNITY  HOSPITAL

HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT

DATE PREPARED: 2/4/2015
PAGE:            2 OF 5
REPORT PERIOD: 07/01/2013
        THRU  06/30/2014

| LIVE BIRTH SUMMARY | | GROSS PATIENT REVENUE BY REVENUE CENTER | | |
|---|---|---|---|---|
| NATURAL BIRTHS | | | | PERCENT OF TOTAL |
| CESAREAN SECTIONS | | DAILY HOSPITAL SERVICES | $5,788,882 | 15.8 |
| TOTAL LIVE BIRTHS | | AMBULATORY SERVICES | $11,048,244 | 30.2 |
| | | ANCILLARY SERVICES | $19,774,795 | 54.0 |
| | | TOTAL GROSS PATIENT REVENUE | $36,611,921 | 100.0 |

**SUMMARY STATEMENT OF INCOME**

| | |
|---|---|
| GROSS PATIENT REVENUE | $36,611,921 |
| PROVISION FOR BAD DEBT | $1,879,000 |
| MEDICARE TRAD. CONTRACTUAL ADJ | $4,213,722 |
| MEDICARE MANAGED CONTRACTUAL ADJ | $1,570,737 |
| MEDI-CAL TRAD. CONTRACTUAL ADJ | $5,975,572 |
| MEDI-CAL MANAGED CONTRACTUAL ADJ | $1,821,958 |
| DISPROPORTIONATE SHARE FUNDS REC'D | ($59,186) |
| CO. INDIGENT TRAD. CONTRACTUAL ADJ | |
| CO. INDIGENT MANAGED CONTRACTUAL ADJ | $492,149 |
| THIRD PARTY TRAD. CONTRACTUAL ADJ | $480,639 |
| THIRD PARTY MANAGED CONTRACTUAL ADJ | $5,405,027 |
| CHARITY OTHER | $412,650 |
| ALL OTHER DEDUCTIONS | |
| TOTAL DEDUCTIONS FROM REVENUE | $22,192,268 |
| CAPITATION PREMIUM REVENUE | |
| NET PATIENT REVENUE | $14,419,653 |
| OTHER OPERATING REVENUE | $434,027 |
| TOTAL OPERATING EXPENSES | $17,768,586 |
| NET FROM OPERATIONS | ($2,914,906) |
| NON-OPERATING REVENUE       + | $2,997,501 |
| NON-OPERATING EXPENSES      - | $59,198 |
| PROVISION FOR INCOME TAXES   - | |
| EXTRAORDINARY ITEMS         - | |
| NET INCOME | $23,397 |

**OPERATING EXPENSES BY CLASSIFICATION**

| | |
|---|---|
| SALARIES AND WAGES | $7,192,939 |
| EMPLOYEE BENEFITS | $2,966,172 |
| PHYSICIANS PROFESSIONAL FEES | $922,490 |
| OTHER PROFESSIONAL FEES | $1,219,265 |
| SUPPLIES | $1,695,358 |
| PURCHASED SERVICES | $1,161,290 |
| DEPRECIATION | $840,343 |
| LEASES AND RENTALS | $222,428 |
| INTEREST | $477,244 |
| ALL OTHER EXPENSES | $1,071,057 |
| TOTAL OPERATING EXPENSES | $17,768,586 |

**ADJUSTED PATIENT REVENUE**
ADJUSTED INPATIENT REVENUE
  REVENUE PER DAY
  REVENUE PER DISCHARGE
 ADJUSTED OUTPATIENT REVENUE
  REVENUE PER VISIT

**OPERATING EXPENSES BY COST CENTER GROUP**

| | |
|---|---|
| DAILY HOSPITAL SERVICES | $2,208,317 |
| AMBULATORY SERVICES | $2,917,898 |
| ANCILLARY SERVICES | $4,628,458 |
| PURCHASED INPATIENT SERVICES | |
| PURCHASED OUTPATIENT SERVICES | |
| RESEARCH | |
| EDUCATION | |
| GENERAL SERVICES | $3,279,950 |
| FISCAL SERVICES | $1,521,825 |
| ADMINISTRATIVE SERVICES | $2,357,497 |
| UNASSIGNED COSTS | $854,641 |
| TOTAL OPERATING EXPENSES | $17,768,586 |

**ADJUSTED PATIENT EXPENSES**
 ADJUSTED INPATIENT EXPENSES
  EXPENSES PER DAY
  EXPENSES PER DISCHARGE
 ADJUSTED OUTPATIENT EXPENSES
  EXPENSES PER VISIT

MCH - 000203

```
USING DATA SUBMITTED BY FACILITY              HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT       DATE PREPARED: 2/4/2015
FACILITY NO:106361266                                                                            PAGE:        3 OF 5
MOUNTAINS COMMUNITY  HOSPITAL                                                                    REPORT PERIOD: 07/01/2013
                                                                                                        THRU 06/30/2014
```

**BALANCE SHEET SUMMARY**

| | | | |
|---|---|---|---|
| TOTAL CURRENT ASSETS | $4,138,353 | TOTAL CURRENT LIABILITIES | $3,268,192 |
| LIMITED USE ASSETS | $6,197,815 | DEFERRED INCOME | $25,335 |
| NET PROPERTY, PLANT, AND EQUIPMENT | $5,722,732 | NET LONG-TERM DEBT | $7,457,324 |
| CONSTRUCTION-IN-PROGRESS | $619,732 | TOTAL LIABILITIES | $10,750,851 |
| OTHER ASSETS | | | |
| INTANGIBLE ASSETS | | EQUITY | $5,927,781 |
| TOTAL ASSETS | $16,678,632 | TOTAL LIABILITIES AND EQUITY | $16,678,632 |

**FINANCIAL RATIO FORMULAS**

LIQUIDITY RATIOS                            FORMULAS

| | | |
|---|---|---|
| CURRENT RATIO | 3.16 | (TOTAL CURRENT ASSETS + BOARD DESIG. CASH + BOARD DESIG. INVESTMENTS) / TOTAL CURRENT LIABILITIES |
| ACID TEST RATIO | 2.13 | (CASH + MARKETABLE SECURITIES + BOARD DESIG. CASH + BOARD DESIG. INVESTMENTS) / TOTAL CURRENT LIABILITIES |
| DAYS IN ACCOUNTS RECEIVABLE | 60.10 | NET ACCOUNTS RECEIVABLE / (NET PATIENT REVENUE / DAYS IN REPORT PERIOD) |
| BAD DEBT RATE | 5.13% | (PROVISION FOR BAD DEBTS / TOTAL GROSS PATIENT REVENUE) X 100 |

**DEBT, RISK, AND LEVERAGE RATIOS**

| | | |
|---|---|---|
| LONG-TERM DEBT TO ASSETS RATE | 44.71% | (NET LONG-TERM DEBT / TOTAL ASSETS) X 100 |
| DEBT SERVICE COVERAGE RATIO | 2.12 | (NET INCOME + INTEREST-WORKING CAPITAL + INTEREST-OTHER + DEPRECIATION EXPENSE) / PRINCIPAL PAYMENTS ON SHORT-TERM AND LONG-TERM DEBT, NOTES, AND LOANS + INTEREST-WORKING CAPITAL + INTEREST-OTHER) |
| INTEREST EXPENSE AS A PERCENTAGE OF OPERATING EXPENSE | 2.69% | ((INTEREST-WORKING CAPITAL + INTEREST-OTHER) / TOTAL OPERATING EXPENSE) X 100 |

**PROFITABILITY RATIOS**

| | | |
|---|---|---|
| NET RETURN ON OPERATING ASSETS | ( 24.72%) | ((NET FROM OPERATIONS + INTEREST-WORKING CAPITAL + INTEREST-OTHER) / (TOTAL CURRENT ASSETS + NET PROPERTY, PLANT AND EQUIPMENT)) X 100 |
| NET RETURN ON EQUITY | 0.39% | (NET INCOME / EQUITY) X 100 |
| OPERATING MARGIN | ( 19.62%) | (NET FROM OPERATIONS / TOTAL OPERATING REVENUE) X 100 |
| TURNOVER ON OPERATING ASSETS | 1.51 | TOTAL OPERATING REVENUE / (TOTAL CURRENT ASSETS + NET PROPERTY, PLANT, AMD EQUIPMENT) |

**FIXED ASSET RATIOS**

| | | |
|---|---|---|
| FIXED ASSET GROWTH RATE | 7.77% | ((CURRENT YEAR GROSS PROPERTY, PLANT AND EQUIPMENT + CONSTRUCTION-IN-PROGRESS) - (PRIOR YEAR GROSS PROPERTY, PLANT, AND EQUIPMENT + CONSTRUCTION-IN-PROGRESS)) / (PRIOR YEAR NET PROPERTY, PLANT, AND EQUIPMENT + CONSTRUCTION-IN-PROGRESS) X 100 |
| AVERAGE AGE OF PLANT | 13.86 | ACCUMULATED DEPRECIATION / DEPRECIATION EXPENSE |
| NET PPE ASSETS PER BED | 171,418 | (NET PROPERTY, PLANT, AND EQUIPMENT + CONSTRUCTION-IN-PROGRESS) / LICENSED BEDS (END OF PERIOD) |

**SUMMARY OF FINANCIAL AND UTILIZATION DATA FOR SELECTED COST CENTERS**

| REVENUE-PRODUCING COST CENTERS | UNITS OF SERVICE | UNIT CODE | GROSS REV PER UNIT | ADJ REV PER UNIT | ADJ DIRECT EXP PER UNIT | ADJ TOTAL EXP PER UNIT | PROFIT/LOSS PER UNIT |
|---|---|---|---|---|---|---|---|
| **DAILY HOSPITAL SERVICES** | | | | | | | |
| MEDICAL/SURGICAL INTENSIVE CARE | | 1 | | | | | |
| CORONARY CARE | | 1 | | | | | |
| BURN CARE | | 1 | | | | | |
| DEFINITIVE OBSERVATION | | 1 | | | | | |
| MEDICAL/SURGICAL ACUTE | 1,259 | 1 | $2,205.28 | | $769.74 | | |
| PEDIATRIC ACUTE | | 1 | | | | | |
| PSYCHIATRIC ACUTE - ADULT | | 1 | | | | | |
| OBSTETRICS ACUTE | | 1 | | | | | |
| ALTERNATE BIRTHING CENTER | | 1 | | | | | |
| CHEMICAL DEPENDENCY SERVICES | | 1 | | | | | |
| SKILLED NURSING CARE | 7,173 | 1 | $419.97 | | $172.76 | | |
| TOTAL PATIENT CARE SERVICES | 8,432 | 2 | $686.54 | | $261.90 | | |
| NURSERY ACUTE | | 3 | | | | | |
| **AMBULATORY SERVICES** | | | | | | | |
| EMERGENCY SERVICES | 6,996 | 4 | $1,266.02 | | $139.41 | | |
| CLINICS | 9,460 | 4 | $213.86 | | $114.83 | | |
| OBSERVATION CARE | | 5 | | | | | |
| HOME HEALTH CARE SERVICES | | 6 | | | | | |

MCH - 000204

```
USING DATA SUBMITTED BY FACILITY              HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT    DATE PREPARED: 2/4/2015
FACILITY NO:106361266                                                                          PAGE:         4 OF 5
MOUNTAINS COMMUNITY  HOSPITAL                                                                  REPORT PERIOD: 07/01/2013
                                                                                                        THRU 06/30/2014
```

| REVENUE-PRODUCING COST CENTERS | UNITS OF SERVICE | UNIT CODE | GROSS REV PER UNIT | ADJ REV PER UNIT | ADJ DIRECT EXP PER UNIT | ADJ TOTAL EXP PER UNIT | PROFIT/LOSS PER UNIT |
|---|---|---|---|---|---|---|---|
| **ANCILLARY SERVICES** | | | | | | | |
| LABOR AND DELIVERY SERVICES | | 7 | | | | | |
| SURGERY AND RECOVERY SERVICES | 41,513 | 8 | $16.47 | | $9.56 | | |
| MEDICAL SUPPLIES SOLD TO PATIENTS | 40,507 | 9 | $21.68 | | $4.35 | | |
| CLINICAL LABORATORY SERVICES | 216,045 | 10 | $16.45 | | $6.59 | | |
| CARDIAC CATHETERIZATION SERVICES | | 11 | | | | | |
| RADIOLOGY - DIAGNOSTIC | 11,961 | 11 | $720.50 | | $101.30 | | |
| MAGNETIC RESONANCE IMAGING | | 11 | | | | | |
| COMPUTED TOMOGRAPHIC SCANNER | | 11 | | | | | |
| DRUGS SOLD TO PATIENTS | 14,923 | 14 | $226.40 | | $19.68 | | |
| RESPIRATORY THERAPY | 15,633 | 12 | $38.54 | | $20.16 | | |
| LITHOTRIPSY SERVICES | | 11 | | | | | |
| PHYSICAL THERAPY | 5,167 | 27 | $305.04 | | $112.72 | | |

**NON-REVENUE PRODUCING COST CENTERS**

| COST CENTER | UNITS OF SERVICE | UNIT CODE | ADJ DIRECT EXP PER UNIT |
|---|---|---|---|
| DIETARY | 25,414 | 16 | $21.84 |
| LAUNDRY AND LINEN | 131,218 | 17 | $0.73 |
| SOCIAL WORK SERVICES | 1,964 | 18 | $50.84 |
| HOUSEKEEPING | 34,084 | 19 | $8.76 |
| PLANT OPERATIONS & MAINTENANCE | 34,085 | 20 | $25.22 |
| PATIENT ACCOUNTING | 36,612 | 21 | $15.10 |
| ADMITTING | 285 | 22 | $1,598.76 |

| COST CENTER | UNITS OF SERVICE | UNIT CODE* | ADJ DIRECT EXP PER UNIT |
|---|---|---|---|
| HOSPITAL ADMINISTRATION | 136 | 23 | $5,506.07 |
| MEDICAL RECORDS | 32,269 | 24 | $7.91 |
| NURSING ADMINISTRATION | 43 | 25 | $6,488.77 |
| UTILIZATION MANAGEMENT | 285 | 22 | $476.80 |
| COMMUNITY HEALTH EDUCATION | | 26 | |
| INSURANCE - MALPRACTICE | 36,612 | 21 | $1.89 |
| INTEREST - OTHER | 34,085 | 20 | $14.00 |

**UNIT CODE DESCRIPTIONS**

| UNIT CODE | <----------------STANDARD UNIT OF MEASURE ------------------> |
|---|---|
| 1 | NUMBER OF PATIENT DAYS |
| 2 | TOTAL PATIENT DAYS (EXCLUDING NEWBORN) |
| 3 | NUMBER OF NEWBORN DAYS |
| 4 | NUMBER OF VISITS |
| 5 | NUMBER OF OBSERVATION HOURS |
| 6 | NUMBER OF HOME HEALTH CARE VISITS |
| 7 | NUMBER OF DELIVERIES |
| 8 | NUMBER OF OPERATING MINUTES |
| 9 | NUMBER OF CS & S ADJUSTED INPATIENT  DAYS |
| 10 | NUMBER OF TESTS |
| 11 | NUMBER OF PROCEDURES |
| 12 | NUMBER OF RESPIRATORY THERAPY ADJUSTED INPATIENT DAYS |
| 14 | NUMBER OF PHARMACY ADJUSTED INPATIENT DAYS |
| 16 | NUMBER OF PATIENT MEALS |
| 17 | NUMBER OF DRY AND CLEAN POUNDS PROCESSED |
| 18 | NUMBER OF PERSONAL CONTACTS |
| 19 | NUMBER OF SQUARE FEET SERVICED |
| 20 | NUMBER OF GROSS SQUARE FEET |
| 21 | $ 1,000 OF GROSS PATIENT REVENUE |
| 22 | NUMBER OF ADMISSIONS |
| 23 | NUMBER OF HOSPITAL FULL-TIME EQUIVALENT (FTE) EMPLOYEES |
| 24 | NUMBER OF ADJUSTED INPATIENT DAYS |
| 25 | NUMBER OF NURSING SERVICE FULL-TIME EQUIVALENT PERSONNEL |
| 26 | NUMBER OF PARTICIPANTS |
| 27 | NUMBER OF SESSIONS |

MCH - 000205

USING DATA SUBMITTED BY FACILITY  HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT  DATE PREPARED: 2/4/2015
FACILITY NO:106361266                     PAGE:  5 OF 5
MOUNTAINS COMMUNITY  HOSPITAL                REPORT PERIOD: 07/01/2013
                                  THRU  06/30/2014

## PERCENTAGE OF HOURS AND AVERAGE HOURLY RATE BY EMPLOYEE CLASSIFICATION

| COST CENTER GROUP | MANAGEMENT AND SUPERVISION | TECHNICAL AND SPECIALIST | REGISTERED NURSES | LICENSED VOCATIONAL NURSES | AIDES AND ORDERLIES |
|---|---|---|---|---|---|
| DAILY HOSPITAL SERVICES | 5.63% | % | 17.47% | 34.10% | 34.64% |
| AMBULATORY SERVICES | 7.34% | 9.46% | 29.50% | 10.98% | 29.46% |
| ANCILLARY SERVICES | 16.48% | 61.57% | 1.30% | 0.10% | 14.03% |
| TOTAL PATIENT CARE SERVICES | 9.88% | 24.07% | 14.87% | 16.22% | 26.07% |
| RESEARCH | % | % | % | % | % |
| EDUCATION | % | % | % | % | % |
| GENERAL SERVICES | 16.72% | 11.29% | % | % | % |
| FISCAL SERVICES | 15.64% | % | % | % | % |
| ADMINISTRATIVE SERVICES | 54.43% | 4.53% | % | % | % |
| TOTAL OPERATING COST CTRS | 16.37% | 16.49% | 8.98% | 9.79% | 15.74% |
| NON-OPERATING COST CENTERS | % | % | % | % | % |
| AVERAGE HOURLY RATE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| COST CENTER GROUP | ENVIRON. AND FOOD SERV. | CLERICAL AND OTHER EMPLOYEES | REGISTRY AND TEMP HELP | TOTAL PRODUCTIVE HOURS | TOTAL PAID HOURS |
|---|---|---|---|---|---|
| DAILY HOSPITAL SERVICES | % | 7.66% | 0.50% | 61,263 | 67,436 |
| AMBULATORY SERVICES | % | 13.27% | % | 40,044 | 42,790 |
| ANCILLARY SERVICES | % | 6.14% | 0.39% | 54,931 | 60,369 |
| TOTAL PATIENT CARE SERVICES | % | 8.56% | 0.33% | 156,238 | 170,595 |
| RESEARCH | % | % | % | | |
| EDUCATION | % | % | % | | |
| GENERAL SERVICES | 54.99% | 17.01% | % | 33,980 | 36,786 |
| FISCAL SERVICES | % | 84.36% | % | 41,393 | 45,552 |
| ADMINISTRATIVE SERVICES | % | 41.05% | % | 27,105 | 30,929 |
| TOTAL OPERATING COST CTRS | 7.22% | 25.20% | 0.20% | 258,716 | 283,862 |
| NON-OPERATING COST CENTERS | % | % | % | | |
| AVERAGE HOURLY RATE | $0.00 | $0.00 | $0.00 | | |

HOSPITAL PERSONNEL PROFILE

| | | | |
|---|---|---|---|
| TOTAL NUMBER OF PRODUCTIVE HOSPITAL FTE'S* | 124 | TOTAL NUMBER OF NURSING FTE'S** | 43 |
| NUMBER OF NURSING REGISTRY AND TEMP HELP FTE'S | | NUMBER OF NURSING REGISTRY FTE'S | |


\* EXCLUDES REGISTRY NURSES AND TEMPORARY HELP
\*\*INCLUDES NURSING REGISTRY

MCH - 000206

**GENERAL INFORMATION AND CERTIFICATION**

( Page 0  Submitted Data )

| | |
|---|---|
| 1.Health Care Institution(Legal Name):<br>SAN BERNARDINO MOUNTAINS COMMUNITY HOSPITAL DISTRICT | 2. OSHPD Facility Number:<br>106361266 |

| | |
|---|---|
| 3. D. B.A. (Doing Business As) Name:<br>MOUNTAINS COMMUNITY  HOSPITAL | 4. Hospital Business Phone:<br> (909) 336-3651 |

| | | |
|---|---|---|
| 5.Medi-Cal Contract Provider Number: | 6. Medi-Cal Non-Contract Provider Number:<br>HSP302601 | 7.Medicare Provider Number:<br>05-1312 |

| | | |
|---|---|---|
| 8. Street Address:<br>29101 HOSPITAL ROAD | 9. City:<br>LAKE ARROWHEAD | 10.Zip Code:<br>92352 |

| | | |
|---|---|---|
| 11. Mailing Address (if different) - Street or P.O. Box:<br>P.O. BOX 70 | 12. City:<br>LAKE ARROWHEAD | 13. Zip Code:<br>92352 |

| | |
|---|---|
| 14. Chief Executive Officer:<br>CHARLES HARRISON | 15. Title:<br>ADMINISTRATOR |

| |
|---|
| 16. Hospital Web Site Address:<br>MCHCARES.COM |

| |
|---|
| 17. Name of Owner:<br>SAN BERNARDINO MOUNTAINS COMMUNITY HOSPITAL DISTRICT |

| |
|---|
| 18.Previous Name of Institution if Changed Since Previous Report: |

| | |
|---|---|
| 23. Person Completing Report:<br>WILLIAM FRETWELL | 24. Organization Name:<br>HOSPITAL MANAGEMENT SERVICES |

| | |
|---|---|
| 25. Phone Number:<br>(714) 992-1525   Ext: - | 26. FAX Phone Number:<br>(714) 992-0620 |

| | | | |
|---|---|---|---|
| 28. Mailing Address - Street or P.O. Box:<br>211 EAST IMPERIAL HWY STE 102 | 29. City:<br>FULLERTON | 30. State :<br>CA | 31. Zip Code:<br>92835 |

| | |
|---|---|
| 36. Report Period:<br>From:    07/01/2013 | 37.<br>Through:    06/30/2014 |

| | |
|---|---|
| 38. Medi-Cal Contract Period:<br>From: | 39.<br>Through: |

| |
|---|
| 40. Was this disclosure report completed after an independent financial audit ?     __X__   Yes  ____    No |

| |
|---|
| 41. Are audit adjustments made by the independent auditor reflected in this report ?     __X__   Yes  ____    No |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**1.**                    **HOSPITAL DESCRIPTION**                    ( Page 1 (1 of 2)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | MISC INFORMATION | (1) | TYPE OF CONTROL | (2) | TYPE OF CARE | (3) | Line No |
|---|---|---|---|---|---|---|---|
| 5 | Licensed Beds (End of Period) | 37 | Church | | Short-Term - General | X | 5 |
| 10 | Available Beds | 37 | Non-Profit Corporation | | Short-Term - Childrens | | 10 |
| 15 | Staffed Beds (Average) | 30 | Non-Profit Other | | Short-Term - Psychiatric | | 15 |
| 20 | HSA No | 12 | Investor - Individual | | Short-Term - Specialty | | 20 |
| 25 | If Designated Trauma Center | | Investor - Partnership | | Long-Term - General | | 25 |
| 30 | Indicate Level (1,2 or 3) | | Investor - Corporation | | Long-Term - Childrens | | 30 |
| 35 | If CCS approved NICU, | | State | | Long-Term - Psychiatric | | 35 |
| 40 | indicate the standard below: | | County | | Long-Term - Specialty | | 40 |
| 45 | Regional | | City/County | | | | 45 |
| 50 | Community | | City | | | | 50 |
| 55 | Intermediate | | District | X | | | 55 |

| Line No | GOVERNMENT PROGRAMS | (1) | PREPAID PROGRAMS | (2) No.of Each Type | 24 HR. ON PREMISES COVERAGE | (3) | Line No |
|---|---|---|---|---|---|---|---|
| 60 | Medicare | X | HospitalBased | | Emergency Services | X | 60 |
| 65 | Medi-Cal | X | Parent Organization Based | | Psychiatric ER | | 65 |
| 70 | Children's Medical Services | | State Contracts | | Physician | X | 70 |
| 75 | Short-Doyle | | Federal Contracts | | Pharmacist | | 75 |
| 80 | CHAMPUS | | Medical Foundation Contracts | | Operating Room | | 80 |
| 85 | County Indigent | X | Commercial Plan Contracts | | Laboratory Services | X | 85 |
| 90 | Other (Specify) | | Other (Specify) | | Radiology Services | X | 90 |
| 95 | | | | | Anesthesiologist | | 95 |
| 100 | | | | | | | 100 |
| 105 | | | | | | | 105 |

**ACTIVE MEDICAL STAFF PROFILE - MD's, DO's, Podiatrists and Dentists (Enter No)**

| Line No | CLINICAL SPECIALTY | HOSPITAL BASED | | | NON-HOSPITAL BASED | | | RESIDENTS/FELLOWS (Enter FTEs) | | Line No |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Board Certified (1) | Board Eligible (2) | Other (3) | Board Certified (4) | Board Eligible (5) | Other (6) | Residents (7) | Fellows (8) | |
| 110 | Aerospace Medicine | | | | | | | | | 110 |
| 115 | Allergy and Immunology | | | | | | | | | 115 |
| 120 | Anesthesiology | | | | | | | | | 120 |
| 125 | Cardiovascular Diseases | | | | | | | | | 125 |
| 130 | Child Psychiatry | | | | | | | | | 130 |
| 135 | Colon and Rectal Surgery | | | | | | | | | 135 |
| 140 | Dental | | | | | | | | | 140 |
| 145 | Dermatology | | | | | | | | | 145 |
| 150 | Diagnostic Radiology | | | | | | | | | 150 |
| 155 | Forensic Pathology | | | | | | | | | 155 |
| 160 | Gastroenterology | | | | | | | | | 160 |
| 165 | General/Family Practice | | | | | 2 | | | | 165 |
| 170 | General Preventive Medicine | | | | | | | | | 170 |
| 175 | General Surgery | | | | 1 | | | | | 175 |
| 180 | Internal Medicine | | | | | | | | | 180 |
| 185 | Neurological Surgery | | | | | | | | | 185 |
| 190 | Neurology | | | | | | | | | 190 |
| 195 | Nuclear Medicine | | | | | | | | | 195 |
| 200 | Obstetrics and Gynecology | | | | 1 | | | | | 200 |
| 205 | Occupational Medicine | | | | | | | | | 205 |
| 210 | Oncology | | | | | | | | | 210 |
| 215 | Ophthalmology | | | | | | | | | 215 |
| 220 | Oral Surgery | | | | | | | | | 220 |

MCH - 000208

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

1.                    HOSPITAL DESCRIPTION                    ( Page 1 (2 of 2) Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | CLINICAL SPECIALTY | HOSPITAL BASED | | | NON-HOSPITAL BASED | | | RESIDENTS/FELLOWS (Enter FTEs) | | Line No |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Board Certified (1) | Board Eligible (2) | Other (3) | Board Certified (4) | Board Eligible (5) | Other (6) | Residents (7) | Fellows (8) | |
| 225 | Orthopaedic Surgery | | | | 1 | | | | | 225 |
| 230 | Otolaryngology | | | | | | | | | 230 |
| 235 | Pathology | | | | 1 | | | | | 235 |
| 240 | Pediatric-Allergy | | | | | | | | | 240 |
| 245 | Pediatric-Cardiology | | | | | | | | | 245 |
| 250 | Pediatric-Surgery | | | | | | | | | 250 |
| 255 | Pediatrics | | | | | 1 | | | | 255 |
| 260 | Physical Medicine/Rehabilitation | | | | | | | | | 260 |
| 265 | Plastic Surgery | | | | | | | | | 265 |
| 270 | Podiatry | | | | | | | | | 270 |
| 275 | Psychiatry | | | | | | | | | 275 |
| 280 | Public Health | | | | | | | | | 280 |
| 285 | Pulmonary Disease | | | | | | | | | 285 |
| 290 | Radiology | 1 | | | | | | | | 290 |
| 295 | Therapeutic Radiology | | | | | | | | | 295 |
| 300 | Thoracic Surgery | | | | | | | | | 300 |
| 305 | Urology | | | | | | | | | 305 |
| 310 | Vascular Surgery | | | | | | | | | 310 |
| 315 | Other Specialties | 2 | | | | | | | | 315 |
| 320 | TOTAL | 3 | | | 4 | 3 | | | | 320 |

MCH - 000209

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

2.                          SERVICES  INVENTORY                    ( Page 2 (1 of 2)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**                    Report Period End:   **06/30/2014**

| Line No | | (1)Code | | (2)Code | | (3)Code |
|---|---|---|---|---|---|---|
| 5 | INTENSIVE CARE SERVICES | | Microbiology | 1 | Dental | 1 |
| 10 | Burn | 3 | Necropsy | 1 | Dermatology | 3 |
| 15 | Coronary | 3 | Serology | 1 | Diabetes | 1 |
| 20 | Medical | 3 | Surgical Pathology | 1 | Drug Abuse | 3 |
| 25 | Neonatal | 3 | DIAGNOSTIC IMAGING SERVICES | | Family Therapy | 1 |
| 30 | Neurosurgical | 3 | Computed Tomography | 1 | Group Therapy | 3 |
| 35 | Pediatric | 3 | Cystoscopy | 3 | Hypertension | 1 |
| 40 | Pulmonary | 3 | Magnetic Resonance Imaging | 3 | Metabolic | 1 |
| 45 | Surgical | 3 | Positron Emission Tomography | 3 | Neurology | 3 |
| 50 | Definitive Observation Care | 3 | Ultrasonography | 1 | Neonatal | 3 |
| 55 | ACUTE CARE SERVICES | | X-Ray - Radiology | 1 | Obesity | 1 |
| 60 | Alternate Birthing Center (Licensed Beds) | 3 | DIAGNOSTIC/THERAPEUTIC SERVICES | | Obstetrics | 3 |
| 65 | Geriatric | 1 | Audiology | 3 | Ophthalmology | 3 |
| 70 | Medical | 1 | Biofeedback Therapy | 3 | Orthopedic | 3 |
| 75 | Neonatal | 3 | Cardiac Catheterization | 3 | Otolaryngology | 3 |
| 80 | Oncology | 3 | Cobalt Therapy | 3 | Pediatric | 1 |
| 85 | Orthopedic | 1 | Diagnostic Radioisotope | 3 | Pediatric Surgery | 3 |
| 90 | Pediatric | 1 | Echocardiology | 3 | Podiatry | 3 |
| 95 | Physical Rehabilitation | 1 | Electrocardiology | 1 | Psychiatric | 1 |
| 100 | Post Partum | 3 | Electroencephalography | 3 | Renal | 3 |
| 105 | Surgical | 1 | Electromyography | 3 | Rheumatic | 3 |
| 107 | Transitional Inpatient Care (Acute Beds) | 3 | | | | |
| 110 | NEWBORN CARE SERVICES | | Endoscopy | 1 | Rural Health | 1 |
| 115 | Developmentally Disabled Nursery Care | 3 | Gastro-Intestinal Laboratory | 3 | Surgery | 3 |
| 120 | Newborn Nursery Care | 3 | Hyperbaric Chamber Services | 3 | | |
| 125 | Premature Nursery Care | 3 | Lithotripsy | 3 | HOME CARE SERVICES | |
| 130 | Hospice Care | 3 | Nuclear Medicine | 3 | Home Health Aide Services | 3 |
| 135 | Inpatient Care Under Custody (Jail) | 3 | Occupational Therapy | 1 | Home Nursing Care (Visiting Nurse) | 3 |
| 140 | LONG-TERM CARE | | Physical Therapy | 1 | Home Physical Medicine Care | 3 |
| 145 | Behavioral Disorder Care | 3 | Peripheral Vascular Laboratory | 3 | Home Social Service Care | 3 |
| 150 | Developmentally Disabled Care | 3 | Pulmonary Function Services | 1 | Home Dialysis Training | 3 |
| 155 | Intermediate Care | 3 | Radiation Therapy | 3 | Home Hospice Care | 3 |
| 160 | Residential/Self Care | 3 | Radium Therapy | 3 | Home IV Therapy Services | 3 |
| 165 | Self Care | 3 | Radioactive Implants | 3 | Jail Care | 3 |
| 170 | Skilled Nursing Care | 1 | Recreational Therapy | 3 | Psychiatric Foster Home Care | 3 |
| 175 | Sub-Acute Care | 3 | Respiratory Therapy Services | 1 | | |
| 177 | Sub-Acute Care-Pediatric | 3 | | | | |
| 179 | Transitional Inpatient Care (SNF Beds) | 3 | | | | |
| 180 | CHEMICAL DEPENDENCY - DETOX | | Speech-Language Pathology | 1 | AMBULATORY SERVICES | |
| 185 | Alcohol | 3 | Spotcare Medicine | 3 | Adult Day Health Care Center | 3 |
| 190 | Drug | 3 | Stress Testing | 1 | Ambulatory Surgery Services | 1 |
| 195 | CHEMICAL DEPENDENCY - REHAB | | Therapeutic Radioisotope | 3 | Comprehensive Outpatient Rehab Facility | 3 |
| 200 | Alcohol | 3 | X-Ray Radiology Therapy | 3 | Observation (Short Stay) Care | 1 |
| 205 | Drug | 3 | PSYCHIATRIC SERVICES | | Satellite Ambulatory Surgery Center | 3 |

CODE

1- Service is available at the hospital.                    3 - Service not available.

2- Service is available through arrangement at           4 - Clinic services are commonly provided in the emergency suite to
another health care entity.                                  non-emergency outpatients by hospital-based physicians or residents. *

                                                         * Code 4 used only for Clinic Services.

MCH - 000210

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 2/4/2015

2.                              SERVICES  INVENTORY                    ( Page 2 (2 of 2)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**            Report Period End:    **06/30/2014**

| Line No | | (1)Code | | (2)Code | | (3)Code |
|---|---|---|---|---|---|---|
| 210 | PSYCHIATRIC SERVICES | | Clinic Psychologist Services | 1 | Satellite Clinic Services | 3 |
| 215 | Psychiatric Acute- Adult | 3 | Child Care Services | 3 | | |
| 220 | Psychiatric - Adolescent and Child | 3 | Electroconvulsive Therapy (Shock) | 3 | OTHER SERVICES | |
| 225 | Psychiatric Intensive (Isolation) Care | 3 | Milieu Therapy | 3 | Diabetic Training class | 3 |
| 230 | Psychiatric Long-Term Care | 3 | Night Care | 3 | Dietetic Counseling | 3 |
| 235 | | | Psychiatric Therapy | 3 | Drug Reaction Information | 3 |
| 240 | OBSTETRIC SERVICES | | Psychopharmacological Therapy | 3 | Family Planning | 3 |
| 245 | Abortion Services | 3 | Sheltered Workshop | 3 | Genetic Counseling | 3 |
| 250 | Combined Labor/Delivery Birthing Room | 3 | RENAL DIALYSIS | | Medical Research | 3 |
| 255 | Delivery Room Services | 3 | Hemodialysis | 3 | Parent Training Class | 3 |
| 260 | Infertility Services | 3 | Home Dialysis Support Services | 3 | Patient Representative | 1 |
| 265 | Labor Room Services | 3 | Peritoneal | 3 | Public Health Class | 3 |
| 270 | SURGERY SERVICES | | Self-Dialysis Training | 3 | Social Work Services | 1 |
| 275 | Dental | 3 | Organ Acquisition | 3 | Toxicology/Antidote Information | 3 |
| 280 | General | 1 | Blood Bank | 3 | Vocational Services | 3 |
| 285 | Gynecological | 1 | Extracorporeal Membrane Oxygenation | 3 | | |
| 290 | Heart | 3 | Pharmacy | 3 | MEDICAL EDUCATION PROGRAMS | |
| 295 | Kidney | 3 | | | Approved Residency | 3 |
| 300 | Neurosurgical | 3 | EMERGENCY SERVICES | | Approved Fellowship | 3 |
| 305 | Open Heart | 3 | Emergency Communications Systems | 1 | Non-Approved Residency | 3 |
| 310 | Ophthalmologic | 1 | Emergency Helicopter Service | 2 | Associate Records Technician | 3 |
| 315 | Organ Transplant | 3 | Emergency Observation Service | 1 | Diagnostic Radiologic Technologist | 3 |
| 320 | Orthopedic | 1 | Emergency Room Service | 1 | Dietetic Intern Program | 3 |
| 325 | Otolaryngologic | 1 | Heliport | 1 | Hospital Administration Program | 3 |
| 330 | Pediatric | 3 | Medical Transportation | 2 | Hospital Administration Program | 3 |
| 335 | Plastic | 3 | Mobile Cardiac Care Services | 3 | Licensed Vocational Nurse | 3 |
| 340 | Podiatry | 3 | Orthopedic Emergency Services | 1 | Medical Technologist Program | 3 |
| 345 | Thoracic | 3 | Psychiatric Emergency Services | 3 | Medical Records Administrator | 3 |
| 350 | Urologic | 3 | Radioisotope Decontamination Room | 3 | Nurse Anesthetist | 3 |
| 355 | Anesthesia Services | 1 | Trauma Treatment E. R. | 3 | Nurse Practitioner | 3 |
| 360 | | | | | Nurse Midwife | 3 |
| 365 | LABORATORY SERVICES | | CLINIC SERVICES | | Occupational Therapist | 3 |
| 370 | Anatomical Pathology | 2 | AIDS | 3 | Pharmacy Intern | 3 |
| 375 | Chemistry | 1 | Alcoholism | 3 | Physician's Assistant | 3 |
| 380 | Clinical Pathology | 2 | Allergy | 1 | Physical Therapist | 3 |
| 385 | Cytogenetics | 3 | Cardiology | 3 | Registered Nurse | 3 |
| 390 | Cytology | 3 | Chest Medical | 3 | Respiratory Therapist | 3 |
| 395 | Hematology | 1 | Child Diagnosis | 1 | Social Worker Program | 3 |
| 400 | Histocompatibility | 3 | Child Treatment | 1 | | |
| 405 | Immunology | 1 | Communicable Disease | 1 | | |

CODE

1- Service is available at the hospital.                 3 - Service not available.

2- Service is available through arrangement at          4 - Clinic services are commonly provided in the emergency suite to
    another health care entity.                              non-emergency outpatients by hospital-based physicians or residents. *

                                                        * Code 4 used only for Clinic Services.

MCH - 000211

**3.1**                    **RELATED HOSPITAL INFORMATION**                    ( Page 3.1  Submitted Data )

Facility D.B.A. Name  :          **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:          **06/30/2014**

A. Are any costs included which are a result of transactions with a related organizations as defined in 42 CFR 413.17?

1.          _____   Yes          X          No  (If "Yes", complete item C.)

B. Are any costs included which are a result of transactions with a related organization of which a hospital employee, board member or member of
the which medical staff, or relative of such person is an officer or owner ? (Ignore stock ownership less than 3%)

2.          _____   Yes          X          No  (If "Yes", complete item C.)

C. Complete the following to show the relationships of the hospital with related organizations and with organizations with related personnel from
the hospital obtained services, facilities, or supplies during the reporting period.

| Line No | Code (1) | Name of Individual - (Complete for Codes C- G) (2) | Percent Ownership of Hospital (3) | Related Organizations | | |
|---|---|---|---|---|---|---|
| | | | | Name (4) | Percent Ownership(5) | Type of Business (6) |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |

| Line No | Nature of Service or Supply (7) | Amount (8) | Expense Included on | | |
|---|---|---|---|---|---|
| | | | Page (9) | Column (10) | Line (11) |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |

COMMENTS:

13

14

15

16

Codes

Use Codes A,B, and G to indicate the relationship of the hospital to related organizations and codes C,D,E,F and G to indicate relationship of  hospital with organizations
with related personnel.

A. Corporation, partnership or other organization has ownership interest in hospital. [Complete columns (4) through (11).]

B. Hospital has ownership interest (stockholder, partner, etc.) in both related organization and hospital. [Complete columns (4) through (11).]

C. Individual has ownership interest (stockholder, partner, etc.) in both related organization and hospital. (Complete all columns.)

D. Director, officer, administrator or key person or relative of such person has ownership interest in related organization. [Complete columns(2),(4) through (11).]

E. Individual is director, officer, administrator or key person of hospital and related organization. [Complete columns(2), (4) through (11).]

F. Director, officer, administrator or key person or related organization or relative of such person has ownership interest in hospital. [Complete columns(2),(4) through (11).]

G. Other (ownership or non-financial) interest, specify on lines 13-16. (complete columns as applicable.)

NOTE: Relatives are defined as: spouse, son, daughter, grandchild, great grandchild, stepchild, brother, sister, half-brother, half-sister, stepbrother,
stepsister, parent, grandparent, great grandparent, stepmother, stepfather, niece, nephew, aunt, uncle, son-in-law, daughter-in-law,
father-in-law, mother-in-law, brother-in-law, or sister-in-law.

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

3.2                          RELATED HOSPITAL INFORMATION                    ( Page 3.2  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**              Report Period End:    06/30/2014

D.                              STATEMENT OF COMPENSATION OF OWNERS AND THEIR RELATIVES

| | | | Sole Pro-prietorship | Partners | | Corporation Officers | | |
| | | | Percentage of Customary Work Week Devoted to Business | Percent Share of Operation Profit or (Loss) | Percentage of Customary Work Week Devoted to Business | Percent of Provider's Stock Owned | Percentage of Customary Work Week Devoted to Business | Compensation Included in Costs for the Period |
| Line No | Name (1) | Title and Function (2) | (3) | (4) | (5) | (6) | (7) | (8) * |
|---|---|---|---|---|---|---|---|---|
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |

* Compensation as used in this schedule has the same definition as 42CFR 413.102

NOTE:  Relatives are defined as: spouse, son, daughter, grandchild, great grandchild, stepchild, brother, sister, half-brother, half-sister, stepbrother,
        stepsister, parent, grandparent, great grandparent, stepmother, stepfather, niece, nephew, aunt, uncle, son-in-law, daughter-in-law,
        father-in-law, mother-in-law, brother-in-law, or sister-in-law.

E. Are any funds held in trust by an outside party which are not reflected on the Balance Sheet ?

22.  _____       Yes        X    No  If "Yes", what is the total amount ?    _____

F. Section 1191 of the Hospital Accounting and Reporting Manual references six general types of financial arrangements which exist between
   hospital and hospital-based physicians. Check the appropriate boxes below to indicate the type of financial arrangement which exists in
   your hospital for the various hospital cost centers having such arrangements. If none of the six types of financial arrangements described
   are appropriate, check the Other column and describe the arrangement in the comment section. For cost centers other than those listed
   below, please complete the Other line

| Line No | Hospital Cost Center (1) | Financial Arrangement | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Joint (2) | Contracted (3) | Rental (4) | Independent (5) | Agency (6) | Salaried (7) | Other (8) |
| 23 | Clinical and Pathological Laboratory Services | X | | | | | | |
| 24 | Radiology - Diagnostic and Therapeutic | X | | | | | | |
| 25 | Nuclear Medicine | | | | | | | |
| 26 | Cardiology Services | | | | | | | |
| 27 | Emergency Services | X | | | | | | |
| 28 | Gastro-Intestinal Services | | | | | | | |
| 29 | Pulmonary Function Services | | | | | | | |
| 30 | Psychiatric Therapy | | | | | | | |
| 31 | Anesthesiology | | | | | | | |
| 32 | Other (Specify) | | | | | | | |

COMMENTS:

33

34

35

36

HOSPITAL DISCLOSURE REPORT FACSIMILE                          Date Prepared 2/4/2015

3.3                         **RELATED HOSPITAL INFORMATION**                         ( Page 3.3  Submitted Data )

Facility D.B.A. Name  :   <u>**MOUNTAINS COMMUNITY  HOSPITAL**</u>                    Report Period End:   <u>06/30/2014</u>

**G. HOSPITAL OWNERS AND GOVERNMENT BOARD MEMBERS**

| Line No | Name (1) | Occupation (2) | Check if Owner (3) | Percentage of Hospital Ownership (4) | Check if Board Member (5) | Compensation* (6) |
|---|---|---|---|---|---|---|
| 37 | DAVID STERN | FINANCIAL PLANNER | | | X | $3,811 |
| 38 | KEITH BURKART | OPTOMETRIST | | | X | $7,970 |
| 39 | JIM GIBSON | INVESTMENT MANAGER | | | X | $0 |
| 40 | JOHN GOOD | RETIRED | | | X | $3,621 |
| 41 | CHERYL ROBINSON | RETIRED HOSP FOOD SERVICE ADM. | | | X | $0 |
| 42 | | | | | | |
| 43 | | | | | | |
| 44 | | | | | | |
| 45 | | | | | | |
| 46 | | | | | | |
| 47 | | | | | | |
| 48 | | | | | | |
| 49 | | | | | | |
| 50 | | | | | | |
| 51 | | | | | | |
| 52 | | | | | | |
| 53 | | | | | | |
| 54 | | | | | | |
| 55 | | | | | | |
| 56 | | | | | | |
| 57 | | | | | | |
| 58 | | | | | | |
| 59 | | | | | | |
| 60 | | | | | | |
| 61 | | | | | | |
| 62 | | | | | | |
| 63 | | | | | | |
| 64 | | | | | | |
| 65 | | | | | | |
| 66 | | | | | | |

* Compensation paid to the individual from all sources for services rendered personally to or on behalf of the hospital.

3.4                         **RELATED HOSPITAL INFORMATION**                    ( Page 3.4  Submitted Data )

**Facility D.B.A. Name  :**    <u>**MOUNTAINS COMMUNITY  HOSPITAL**</u>          **Report Period End:**   <u>06/30/2014</u>

I.    To be completed by all closely held corporations. If a physician is an owner or an owner of the corporation which owns the hospital,
      identify all business relationships between the physician and the hospital. This would include percentage of stock owned by the physician,
      all contracts between the physician and the hospital, and all lease arrangements between the physician and the hospital. If more than ten
      owners, provide data for the ten with the largest percentage of stock owned.

| Line No | (1)<br>Physician Name | (2)<br>Percent of Stock Owned | (3)<br>Describe Contract, Lease and Other Arrangements |
|---|---|---|---|
| 70 | | | |
| 71 | | | |
| 72 | | | |
| 73 | | | |
| 74 | | | |
| 75 | | | |
| 76 | | | |
| 77 | | | |
| 78 | | | |
| 79 | | | |

J. Is this facility operated by a management firm ?        (This excludes related parties, e,g, management by a parent corporation.)

80. _____     Yes      _____X_____     No.      (If "Yes", complete lines 81 through 102.)

81. Name of the management firm:

82. Address:

83. City:                           84. State:                           85. ZIP Code:

86. Amount paid to the management firm for the reporting period:             _____

K. Does the hospital administrator work for the management firm ?

87. _____     Yes      _____     No

L. List the services provided by the management firm.

| 88 | | 93 | |
|---|---|---|---|
| 89 | | 94 | |
| 90 | | 95 | |
| 91 | | 96 | |
| 92 | | 97 | |

M. Are the amounts paid to the management firm functionally accounted and reported as required ?

98. _____     Yes      _____     No.      (If "No", complete lines 99 through 102.)

Please explain why amounts paid to the management firm are not functionally accounted and reported.

| 99 | |
|---|---|
| 100 | |
| 101 | |
| 102 | |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

4                      PATIENT UTILIZATION STATISTICS                  ( Page 4 (1 of 3)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**              Report Period End:   06/30/2014

| Line No | DAILY HOSPITAL SERVICES | BEDS | | | PATIENT (CENSUS) DAYS | | DISCHARGES | | Line No |
|---|---|---|---|---|---|---|---|---|---|
| | | (1) Licensed (End of Period) | (2) Available (Average) | (3) Staffed (Average) | (4) Adult | (5) Pediatric | (11) Service | (12) Total | |
| 5 | Medical/Surgical Intensive Care | | | | | | | | 5 |
| 10 | Coronary Care | | | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | | | 20 |
| 25 | Psychiatric Intensive ( Isolation ) Care | | | | | | | | 25 |
| 30 | Burn Care | | | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | | | 35 |
| 40 | Definitive Observation | | | | | | | | 40 |
| 45 | Medical/Surgical Acute | 17 | 17 | 10 | 1,259 | | 284 | 284 | 45 |
| 50 | Pediatric Acute | | | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | | | 85 |
| 90 | Other Acute Care | | | | | | | | 90 |
| 100 | Sub-Acute Care | | | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | | | 101 |
| 105 | Skilled Nursing Care | 20 | 20 | 20 | 7,173 | | 10 | 10 | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | | | 110 |
| 115 | Intermediate Care | | | | | | | | 115 |
| 120 | Residential Care | | | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | | | 145 |
| 150 | Total | 37 | 37 | 30 | 8,432 | | 294 | 294 | 150 |
| 155 | Nursery Acute | | | | | | | | 155 |

HOSPITAL DISCLOSURE REPORT FACSIMILE

Date Prepared: 2/4/2015

4      PATIENT UTILIZATION STATISTICS      ( Page 4 (2 of 3)  Submitted Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY  HOSPITAL**      Report Period End:   **06/30/2014**

| Line No | ACCOUNT DESCRIPTION | STANDARD UNIT OF MEASURE | (1) Total Units of Service [Sum of columns (7) and (13)] | (7) Total Inpatient Units of Service | (13) Total Outpatient Units of Service | Line No. |
|---|---|---|---|---|---|---|
| 160 | AMBULATORY SERVICES Emergency Services | Visits | 6,996 | 128 | 6,868 | 160 |
| 165 | Medical Transportation Services | Occasions of Service | | | | 165 |
| 170 | Psychiatric Emergency Rooms | Visits | | | | 170 |
| 175 | Clinics | Visits | 9,460 | | 9,460 | 175 |
| 180 | Satellite Clinics | Visits | 885 | | 885 | 180 |
| 185 | Satellite Ambulatory Surgery Center | Operating Minutes | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | Visits | | | | 190 |
| 195 | Observation Care | Observation Hours | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | Day-Night Care Days | | | | 200 |
| 205 | Home Health Care Services | Home Health Visits | | | | 205 |
| 210 | Hospice - Outpatient | Visits | | | | 210 |
| 215 | Adult Day Health Care | Visits | | | | 215 |
| 230 | ANCILLARY SERVICES Labor and Delivery Services | Deliveries | | | | 230 |
| 235 | Surgery and Recovery Services | Operating Minutes | 41,513 | 7,007 | 34,506 | 235 |
| 240 | Ambulatory Surgery Services | Operating Minutes | | | | 240 |
| 245 | Anesthesiology | Anesthesia Minutes | 39,536 | 6,673 | 32,863 | 245 |
| 250 | Medical Supplies Sold to Patients | CS & S Adj. Inpatient Days | 40,507 | | | 250 |
| 255 | Durable Medical Equipment | Adjusted Inpatient Days | | | | 255 |
| 260 | Clinical Laboratory Services | Tests | 216,045 | 24,062 | 191,983 | 260 |
| 265 | Pathological Laboratory Services | Tests | | | | 265 |
| 270 | Blood Bank | Units of Blood Issued | | | | 270 |
| 275 | Echocardiology | Procedures | | | | 275 |
| 280 | Cardiac Catheterization Services | Procedures | | | | 280 |
| 285 | Cardiology Services | Procedures | | | | 285 |
| 290 | Electromyography | Procedures | | | | 290 |
| 295 | Electroencephalography | Procedures | | | | 295 |
| 300 | Radiology - Diagnostic | Procedures | 11,961 | 793 | 11,168 | 300 |
| 305 | Radiology - Therapeutic | Procedures | | | | 305 |
| 310 | Nuclear Medicine | Procedures | | | | 310 |
| 315 | Magnetic Resonance Imaging | Procedures | | | | 315 |
| 320 | Ultrasonography | Procedures | | | | 320 |
| 325 | Computed Tomographic Scanner | Procedures | | | | 325 |
| 330 | Drugs Sold to Patients | Pharmacy Adj. Inpatient Days | 14,923 | | | 330 |
| 335 | Respiratory Therapy | Respiratory Therapy Adj. Inpatient Days | 15,633 | | | 335 |
| 340 | Pulmonary Function Services | Procedures | | | | 340 |
| 345 | Renal Dialysis | Hours of Treatment | | | | 345 |
| 350 | Lithotripsy | Procedures | | | | 350 |
| 355 | Gastro-Intestinal Services | Procedures | | | | 355 |
| 360 | Physical Therapy | Sessions | 5,167 | 353 | 4,814 | 360 |
| 365 | Speech-Language Pathology | Sessions | 148 | 36 | 112 | 365 |
| 370 | Occupational Therapy | Sessions | 78 | 35 | 43 | 370 |
| 380 | Electroconvulsive Therapy | Treatments | | | | 380 |
| 385 | Psychiatric/Psychological Testing | Sessions | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | Sessions | | | | 390 |
| 395 | Organ Acquisition | Organs acquired | | | | 395 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

4                    PATIENT UTILIZATION STATISTICS          ( Page 4 (3 of 3) Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| | OTHER STATISTICS | | (1) Total Units of Service | (7) Inpatient Units of Service | (13) Outpatient Units of Service | |
|---|---|---|---|---|---|---|
| 505 | Satellite Ambulatory Surgery Center | Surgeries | | | | 505 |
| 510 | Satellite Ambulatory Surgery Center | Satellite Operating Rooms | | | | 510 |
| 515 | Surgery and Recovery Services | Surgeries | 221 | 28 | 193 | 515 |
| 520 | Surgery and Recovery Services | Open Heart Surgery Minutes | | | | 520 |
| 525 | Surgery and Recovery Services | Open Heart Surgeries | | | | 525 |
| 530 | Surgery and Recovery Services | Inpatient Operating Rooms | 2 | | | 530 |
| 535 | Ambulatory Surgery Services | Surgeries | | | | 535 |
| 540 | Ambulatory Surgery Services | Outpatient Operating Rooms | | | | 540 |
| 545 | Observation Care Days | | | | | 545 |
| 550 | Renal Dialysis Care Visits | | | | | 550 |
| 555 | Referred Visits | | 10,787 | | 10,787 | 555 |
| 560 | Total Outpatient Visits(a) | | 28,193 | | 28,193 | 560 |

| | LIVE BIRTH SUMMARY | (1) Total Births [Sum of columns (7) and (13)] | (7) Natural Births | (13) Cesarean Sections | |
|---|---|---|---|---|---|
| 600 | Labor and Delivery Services | | | | 600 |
| 605 | Surgery and Recovery Services | | | | 605 |
| 610 | Alternate Birthing Services | | | | 610 |
| 615 | Obstetrics Acute | | | | 615 |
| 620 | Emergency Services and other areas within the hospital | | | | 620 |
| 625 | Total Births (Sum of Lines 600 through 620) | | | | 625 |

(a) Sum of column 13, lines 160,170,175,180,190,200,205,210,215,505,515,535,545,550, and 555.

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**4.1**          **PATIENT UTILIZATION STATISTICS BY PAYER**          ( Page 4.1 (1 of 2)  Submitted Data )

Facility D.B.A. Name  :     **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:     **06/30/2014**

| Line No | TYPE OF CARE | (1) Medicare - Traditional | (2) Medicare - Managed Care | (3) Medi-Cal - Traditional | (4) Medi-Cal- Managed Care | (5) County Indigent Programs - Traditional | (6) County Indigent Programs - Managed Care | Line No |
|---|---|---|---|---|---|---|---|---|
| | | **PATIENT (CENSUS ) DAYS** | | | | | | |
| 5 | Acute Care | 689 | 149 | 144 | 52 | | 33 | 5 |
| 10 | Psychiatric Care | | | | | | | 10 |
| 15 | Chemical Dependency Care | | | | | | | 15 |
| 20 | Rehabilitation Care | | | | | | | 20 |
| 25 | Long-Term Care | | | 7,173 | | | | 25 |
| 30 | Other Care | | | | | | | 30 |
| 35 | Total | 689 | 149 | 7,317 | 52 | | 33 | 35 |
| 40 | Nursery Acute | | | | | | | 40 |
| 45 | Purchased Inpatient Services | | | | | | | 45 |

| Line No | TYPE OF CARE | (7) Other Third Parties Traditional | (8) Other Third Parties Managed Care | (9) Other Indigent | (10) Other Payors | (11) Total Patient Days | Line No |
|---|---|---|---|---|---|---|---|
| | | **PATIENT (CENSUS ) DAYS** | | | | | |
| 5 | Acute Care | 3 | 162 | | 27 | 1,259 | 5 |
| 10 | Psychiatric Care | | | | | | 10 |
| 15 | Chemical Dependency Care | | | | | | 15 |
| 20 | Rehabilitation Care | | | | | | 20 |
| 25 | Long-Term Care | | | | | 7,173 | 25 |
| 30 | Other Care | | | | | | 30 |
| 35 | Total | 3 | 162 | | 27 | 8,432 | 35 |
| 40 | Nursery Acute | | | | | | 40 |
| 45 | Purchased Inpatient Services | | | | | | 45 |

| Line No | TYPE OF CARE | (12) Medicare - Traditional | (13) Medicare - Managed Care | (14) Medi-Cal - Traditional | (15) Medi-Cal- Managed Care | (16) County Indigent Programs - Traditional | (17) County Indigent Programs - Managed Care | Line No |
|---|---|---|---|---|---|---|---|---|
| | | **DISCHARGES** | | | | | | |
| 5 | Acute Care | 116 | 33 | 44 | 18 | | 6 | 5 |
| 10 | Psychiatric Care | | | | | | | 10 |
| 15 | Chemical Dependency Care | | | | | | | 15 |
| 20 | Rehabilitation Care | | | | | | | 20 |
| 25 | Long-Term Care | | | 10 | | | | 25 |
| 30 | Other Care | | | | | | | 30 |
| 35 | Total | 116 | 33 | 54 | 18 | | 6 | 35 |
| 40 | Nursery Acute | | | | | | | 40 |
| 45 | Purchased Inpatient Services | | | | | | | 45 |

| Line No | TYPE OF CARE | (18) Other Third Parties Traditional | (19) Other Third Parties Managed Care | (20) Other Indigent | (21) Other Payors | (22) Total Discharges | Line No |
|---|---|---|---|---|---|---|---|
| | | **DISCHARGES** | | | | | |
| 5 | Acute Care | 2 | 58 | | 7 | 284 | 5 |
| 10 | Psychiatric Care | | | | | | 10 |
| 15 | Chemical Dependency Care | | | | | | 15 |
| 20 | Rehabilitation Care | | | | | | 20 |
| 25 | Long-Term Care | | | | | 10 | 25 |
| 30 | Other Care | | | | | | 30 |
| 35 | Total | 2 | 58 | | 7 | 294 | 35 |
| 40 | Nursery Acute | | | | | | 40 |
| 45 | Purchased Inpatient Services | | | | | | 45 |

MCH - 000219

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

4.1                    PATIENT UTILIZATION STATISTICS BY PAYER          ( Page 4.1 (2 of 2)  Submitted Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:    06/30/2014

| | TYPE OF OUTPATIENT VISIT | OUTPATIENT VISITS | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Line No | | (1) Medicare - Traditional | (2) Medicare - Managed Care | (3) Medi-Cal - Traditional | (4) Medi-Cal- Managed Care | (5) County Indigent Programs - Traditional | (6) County Indigent Programs - Managed Care | Line No |
| 60 | Emergency Svcs. (incl. Psych ER) | 898 | 379 | 1,545 | 897 | | 119 | 60 |
| 65 | Clinic (incl. Satellite Clinics) | 824 | | 7,157 | 1,824 | | | 65 |
| 70 | Observation Care Days | | | | | | | 70 |
| 75 | Psychiatric Day-Night Care Days | | | | | | | 75 |
| 80 | Home Health Care Services | | | | | | | 80 |
| 85 | Hospice - Outpatient | | | | | | | 85 |
| 90 | Outpatient Surgeries | 58 | 24 | 14 | 13 | | | 90 |
| 95 | Private Referred | 3,047 | 1,145 | 1,616 | 845 | | 2 | 95 |
| 100 | Other * | | | | | | | 100 |
| 105 | Total | 4,827 | 1,548 | 10,332 | 3,579 | | 121 | 105 |

| | TYPE OF OUTPATIENT VISIT | OUTPATIENT VISITS | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Line No | | (7) Other Third Parties - Traditional | (8) Other Third Parties - Managed Care | (9) Other Indigent | (10) Other Payors | (11) Total OutPatient Visits | Line No |
| 60 | Emergency Svcs. (incl. Psych ER) | 206 | 2,123 | | 701 | 6,868 | 60 |
| 65 | Clinic (incl. Satellite Clinics) | 9 | | | 531 | 10,345 | 65 |
| 70 | Observation Care Days | | | | | | 70 |
| 75 | Psychiatric Day-Night Care Days | | | | | | 75 |
| 80 | Home Health Care Services | | | | | | 80 |
| 85 | Hospice - Outpatient | | | | | | 85 |
| 90 | Outpatient Surgeries | 13 | 67 | | 4 | 193 | 90 |
| 95 | Private Referred | 208 | 3,672 | | 252 | 10,787 | 95 |
| 100 | Other * | | | | | | 100 |
| 105 | Total | 436 | 5,862 | | 1,488 | 28,193 | 105 |

Includes Chemical Dependency Services, Adult Day Health Care, & Renal Dialysis Visits

**5**          BALANCE SHEET - UNRESTRICTED FUND          ( Page 5 (1 of 2)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | ASSETS | Account No | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|---|
| | *CURRENT ASSETS* | | | | |
| 5 | Cash | 1000 | $763,980 | $605,094 | 5 |
| 10 | Marketable securities | 1010 | | | 10 |
| 15 | Accounts and notes receivable | 1020 | $8,140,212 | $6,134,379 | 15 |
| 20 | Less allowance for uncollectible receivables and thrid-party contractual withholds | 1040 | ($5,765,769) | ($4,152,949) | 20 |
| 25 | Receivables from third-party payors | 1050 | | | 25 |
| 30 | Pledges and other receivables | 1060 | $293,158 | $745,402 | 30 |
| 35 | Due from restricted funds | 1070 | | | 35 |
| 40 | Inventory | 1080 | $358,780 | $335,655 | 40 |
| 45 | Intercompany receivables | 1090 | | | 45 |
| 50 | Prepaid expenses and other current assets | 1100 | $347,992 | $275,021 | 50 |
| 55 | TOTAL CURRENT ASSETS (Sum of lines 5 through 50) | | $4,138,353 | $3,942,602 | 55 |
| | *ASSETS WHOSE USE IS LIMITED* | | | | |
| 60 | Limited use cash | 1110 | | | 60 |
| 65 | Limited use investments | 1120 | $6,197,815 | $5,568,236 | 65 |
| 70 | Limited use other assets | 1130 | | | 70 |
| 75 | TOTAL ASSETS WHOSE USE IS LIMITED (Sum of lines 60 through 70) | | $6,197,815 | $5,568,236 | 75 |
| | *PROPERTY, PLANT AND EQUIPMENT - AT COST* | | | | |
| 80 | Land | 1200 | $1,061,617 | $1,061,617 | 80 |
| 85 | Land improvements | 1210 | $580,894 | $591,573 | 85 |
| 90 | Buildings and improvements | 1220 | $5,205,832 | $5,233,273 | 90 |
| 95 | Leasehold improvements | 1230 | $221,180 | $230,128 | 95 |
| 100 | Equipment | 1240 | $10,304,078 | $9,989,825 | 100 |
| 105 | TOTAL PROPERTY, PLANT AND EQUIPMENT (Sum of lines 80 through 100) | | $17,373,601 | $17,106,416 | 105 |
| 195 | Less accumulated depreciation and amortization | 1260 | ($11,650,869) | ($11,067,851) | 195 |
| 200 | NET TOTAL PROPERTY, PLANT AND EQUIPMENT (Sum of lines 105 & 195) | | $5,722,732 | $6,038,565 | 200 |
| 205 | Construction in progress | 1250 | $619,732 | $387,752 | 205 |
| | *INVESTMENTS AND OTHER ASSETS* | | | | |
| 210 | Investments in property, plant and equipment | 1310 | | | 210 |
| 215 | Less accumulated depreciation - investments in plant and equipment | 1320 | | | 215 |
| 220 | Other Investments | 1330 | | | 220 |
| 225 | Intercompany receivables | 1340 | | | 225 |
| 230 | Other Assets | 1350 | | | 230 |
| 235 | TOTAL INVESTMENTS IN OTHER ASSETS (Sum of lines 210 through 230) | | | | 235 |
| | *INTANGIBLE ASSETS* | | | | |
| 245 | Goodwill | 1360 | | | 245 |
| 250 | Unamortized loan costs | 1370 | | | 250 |
| 255 | Preopening and other organization costs | 1380 | | | 255 |
| 260 | Other Intangible assets | 1390 | | | 260 |
| 265 | TOTAL INTANGIBLE ASSETS (Sum of lines 245 through 260) | | | | 265 |
| | *TOTAL* | | | | |
| 270 | TOTAL ASSETS (Sum of lines 55, 75,200,205,235 , and 265) | | $16,678,632 | $15,937,155 | 270 |

| Line No | OTHER INFORMATION | | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|---|
| 405 | Current market value - current assets marketable securities (Line 10) | | | | 405 |
| 410 | Current market value - limited use investments (Line 65) | | $6,197,815 | $5,568,236 | 410 |
| 415 | Current market value - other investments (Line 220) | | | | 415 |
| 420 | Total cost to complete construction in progress (Line 205) | | $619,732 | $387,752 | 420 |

| 5 | BALANCE SHEET - UNRESTRICTED FUND | | ( Page 5 (2 of 2)  Submitted Data ) | | |

| Line No | LIABILITIES AND EQUITY | Account No | (3) Current Year | (4)Prior Year | Line No |
|---|---|---|---|---|---|
| | *CURRENT LIABILITIES* | | | | |
| 5 | Notes and loans payable | 2010 | | | 5 |
| 10 | Accounts payable | 2020 | $592,582 | $404,173 | 10 |
| 15 | Accrued compensation and related liabilities | 2030 | $674,860 | $637,639 | 15 |
| 20 | Other accrued expenses | 2040 | $527,761 | $403,716 | 20 |
| 25 | Advances from third-party payors | 2050 | | | 25 |
| 30 | Payable to third-party payors | 2060 | $1,297,989 | $1,201,038 | 30 |
| 35 | Due to restricted funds | 2070 | | | 35 |
| 40 | Income Taxes payable | 2080 | | | 40 |
| 45 | Intercompany payables | 2090 | | | 45 |
| 50 | Current maturities of long-term debt (Must agree with line 125) | | $175,000 | $170,000 | 50 |
| 55 | Other current liabilities | 2100 | | | 55 |
| 60 | TOTAL CURRENT LIABILITIES (Sum of lines 5 through 55) | | $3,268,192 | $2,816,566 | 60 |
| | *DEFERRED CREDITS* | | | | |
| 65 | Deferred income taxes | 2110 | | | 65 |
| 70 | Deferred third-party income | 2120 | | | 70 |
| 75 | Other deferred credits | 2130 | $25,335 | $24,597 | 75 |
| 80 | TOTAL DEFERRED CREDITS (Sum of lines 65 through 75) | | $25,335 | $24,597 | 80 |
| | *LONG-TERM DEBT Unpaid Principal(a)* | | | | |
| 85 | Mortgages payable | 2210 | | | 85 |
| 90 | Construction loans | 2220 | | | 90 |
| 95 | Notes under revolving credit | 2230 | | | 95 |
| 100 | Capital lease obligations | 2240 | | | 100 |
| 105 | Bonds payable | 2250 | $7,632,324 | $7,786,708 | 105 |
| 110 | Intercompany payables | 2260 | | | 110 |
| 115 | Other non-current liabilities | 2270 | | | 115 |
| 120 | TOTAL LONG-TERM DEBT (Sum of lines 85 through 115) | | $7,632,324 | $7,786,708 | 120 |
| 125 | Less amount shown as current maturities (Must agree with line 50) | | ($175,000) | ($170,000) | 125 |
| 130 | NET TOTAL LONG-TERM DEBT(Sum of lines 120 and 125) | | $7,457,324 | $7,616,708 | 130 |
| 135 | TOTAL LIABILITIES (Sum of lines 60,80 and 130) | | $10,750,851 | $10,457,871 | 135 |
| | *EQUITY (Non Profit)* | | | | |
| 140 | Unrestricted Fund Balance | 2310 | $5,927,781 | $5,479,284 | 140 |
| | *EQUITY (Investor-Owned - Corporation)* | | | | |
| 145 | Preferred stock | 2310 | | | 145 |
| 150 | Common stock | 2320 | | | 150 |
| 155 | Additional paid-in-capital | 2330 | | | 155 |
| 160 | Retained earnings | 2340 | | | 160 |
| 165 | Less Treasury stock | 2350 | | | 165 |
| | *EQUITY (Investor-Owned - Partnership)* | | | | |
| 170 | Capital - unrestricted | 2310 | | | 170 |
| 175 | Less Partner's draw | 2320 | | | 175 |
| | *EQUITY (Investor-Owned - Division of a Corporation)* | | | | |
| 180 | Preferred Stock | 2710 | | | 180 |
| 185 | Common Stock | 2720 | | | 185 |
| 190 | Additional paid-in-capital | 2730 | | | 190 |
| 195 | Division equity - unrestricted | 2740 | | | 195 |
| 200 | Less Treasury stock | 2750 | | | 200 |
| 205 | TOTAL EQUITY(Sum of lines 140 through 200) | | $5,927,781 | $5,479,284 | 205 |
| | *TOTAL* | | | | |
| 270 | TOTAL LIABILITIES AND EQUITY (Sum of lines 135 and 205) | | $16,678,632 | $15,937,155 | 270 |

(a) Complete Report Page 5.1 to provide detailed long-term debt information.

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**5.1**         **SUPPLEMENTAL LONG - TERM DEBT INFORMATION**          ( Page 5.1 (1 of 2)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:     **06/30/2014**

| Line No | (5)  Detail For Page 5, column(3),  Line No | (6)Date Obligation Incurred (Year Only*) | (7)  Due Date (Year Only*) | (8) Interest Rate (a) | (9) Unpaid Principal Balance at Year End | Line No |
|---|---|---|---|---|---|---|
| 5 | 105 | 2007 | 2037 | 7.50 | $175,000 | 5 |
| 10 | 105 | 2007 | 2037 | 7.50 | $7,457,324 | 10 |
| 15 | | | | | | 15 |
| 20 | | | | | | 20 |
| 25 | | | | | | 25 |
| 30 | | | | | | 30 |
| 35 | | | | | | 35 |
| 40 | | | | | | 40 |
| 45 | | | | | | 45 |
| 50 | | | | | | 50 |
| 55 | | | | | | 55 |
| 60 | | | | | | 60 |
| 65 | | | | | | 65 |
| 70 | | | | | | 70 |
| 75 | | | | | | 75 |
| 80 | | | | | | 80 |
| 85 | | | | | | 85 |
| 90 | | | | | | 90 |
| 95 | | | | | | 95 |
| 100 | | | | | | 100 |
| 105 | | | | | | 105 |
| 110 | | | | | | 110 |
| 115 | | | | | | 115 |
| 120 | | | | | | 120 |
| 125 | | | | | | 125 |
| 130 | | | | | | 130 |
| 135 | | | | | | 135 |
| 140 | | | | | | 140 |
| 145 | | | | | | 145 |
| 150 | | | | | | 150 |
| 155 | | | | | | 155 |
| 160 | | | | | | 160 |
| 165 | | | | | | 165 |
| 170 | | | | | | 170 |
| 175 | | | | | | 175 |
| 180 | | | | | | 180 |
| 185 | | | | | | 185 |
| 190 | | | | | | 190 |
| 195 | | | | | | 195 |
| 200 | | | | | | 200 |
| 205 | | | | | | 205 |
| 210 | | | | | | 210 |
| 215 | | | | | | 215 |
| 220 | | | | | | 220 |
| 225 | | | | | | 225 |
| 230 | | | | | | 230 |
| 235 | | | | | | 235 |
| 240 | | | | | | 240 |
| 245 | | | | | | 245 |
| 250 | | | | | | 250 |

*Do not report month and day. Report year only.
(a) If more than one due date or interest rate, list each with related unpaid principal amount.

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**5.1**          **SUPPLEMENTAL LONG - TERM DEBT INFORMATION**          ( Page 5.1 (2 of 2)  Submitted Data )

**Facility D.B.A. Name  :**     **MOUNTAINS COMMUNITY  HOSPITAL**          **Report Period End:**     **06/30/2014**

| Line No | (5)  Detail For Page 5, column(3),  Line No | (6)Date Obligation Incurred (Year Only*) | (7)  Due Date (Year Only*) | (8) Interest Rate (a) | (9) Unpaid Principal Balance at Year End | Line No |
|---------|---------|---------|---------|---------|---------|---------|
| 255 | | | | | | 255 |
| 260 | | | | | | 260 |
| 265 | | | | | | 265 |
| 270 | | | | | | 270 |
| 275 | | | | | | 275 |
| 280 | | | | | | 280 |
| 285 | | | | | | 285 |
| 290 | | | | | | 290 |
| 295 | | | | | | 295 |
| 300 | | | | | | 300 |
| 305 | | | | | | 305 |
| 310 | | | | | | 310 |
| 315 | | | | | | 315 |
| 320 | | | | | | 320 |

*Do not report month and day. Report year only.
(a) If more than one due date or interest rate, list each with related unpaid principal amount.

MCH - 000224

**5.2**  **STATEMENT OF CHANGES IN PROPERTY, PLANT AND EQUIPMENT**  ( Page 5.2  Submitted Data )

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY  HOSPITAL__        Report Period End:  __06/30/2014__

| Line No | Description | (1) Beginning Balance(a) | (2) Purchase | (3) Donation | (4) Transfers | (5) Disposals and Retirements | (6) Ending Balance (b) | Line No |
|---|---|---|---|---|---|---|---|---|
| | | | Additions | | | | | |
| 5 | Land | $1,061,617 | | | | | $1,061,617 | 5 |
| 10 | Land Improvements | $591,573 | | | | ($10,679) | $580,894 | 10 |
| 15 | Buildings and Improvements | $5,233,273 | | | $8,333 | ($35,774) | $5,205,832 | 15 |
| 20 | Leasehold Improvements | $230,128 | | | | ($8,948) | $221,180 | 20 |
| 25 | Equipment | $9,989,825 | $454,835 | | $61,342 | ($201,924) | $10,304,078 | 25 |
| 30 | Construction-in-progress | $387,752 | $301,655 | | ($69,675) | | $619,732 | 30 |
| 35 | TOTAL | $17,494,168 | $756,490 | | | ($257,325) | $17,993,333 | 35 |

(a) Column(1), line 35 must agree with page 5, column(2), sum of lines 105 and 205.
(b) Column(6), line 35 must agree with page 5, column(1), sum of lines 105 and 205.

MCH - 000225

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

**6**                              **BALANCE SHEET - RESTRICTED FUND**                  ( Page 6 (1 of 2)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**              Report Period End:    06/30/2014

| Line No | ASSETS | Account No | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|---|
| | *SPECIFIC PURPOSE FUNDS* | | | | |
| 5 | Cash | 1510 | | | 5 |
| 10 | Investments Marketable Securities | 1521 | | | 10 |
| 15 | Other Investments | 1529 | | | 15 |
| 20 | Receivables | 1530 | | | 20 |
| 25 | Due from other funds | 1540 | | | 25 |
| 30 | Other assets | 1550 | | | 30 |
| 75 | TOTAL SPECIFIC PURPOSE FUND ASSETS (Sum of lines 5 through 30) | | | | 75 |
| | *PLANT REPLACEMENT AND EXPANSION FUNDS* | | | | |
| 105 | Cash | 1410 | | | 105 |
| 110 | Investments Marketable Securities | 1421 | | | 110 |
| 115 | Mortgages investments | 1422 | | | 115 |
| 120 | Real property (net of accumulated depreciation) | 1423 1424 | | | 120 |
| 125 | Other Investments | 1429 | | | 125 |
| 130 | Receivables | 1430 | | | 130 |
| 135 | Due from other funds | 1440 | | | 135 |
| 140 | Other assets | 1450 | | | 140 |
| 170 | TOTAL PLANT REPLACEMENT AND EXPANSION FUND ASSETS (Sum of lines 105 through 140) | | | | 170 |
| | *ENDOWMENT FUNDS* | | | | |
| 205 | Cash | 1610 | | | 205 |
| 210 | Investments Marketable Securities | 1621 | | | 210 |
| 215 | Mortgages | 1622 | | | 215 |
| 220 | Real property (net of accumulated depreciation) | 1623 1624 | | | 220 |
| 225 | Other investments | 1629 | | | 225 |
| 230 | Receivables | 1630 | | | 230 |
| 235 | Due from other funds | 1640 | | | 235 |
| 240 | Other assets | 1650 | | | 240 |
| 275 | TOTAL ENDOWMENT FUND ASSETS (Sum of lines 205 through 240) | | | | 275 |

| Line No | OTHER INFORMATION | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|
| 405 | Current market value - specific purpose funds marketable securities (Line 10) | | | 405 |
| 410 | Current market value - Property Replacement & Exp. funds marketable securities (line 110) | | | 410 |
| 415 | Current market value - endowment funds marketable securities (line 210) | | | 415 |

MCH - 000226

**6**  **BALANCE SHEET - RESTRICTED FUND**  ( Page 6 (2 of 2) Submitted Data )

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY  HOSPITAL__  Report Period End: __06/30/2014__

| Line No | LIABILITIES AND FUND BALANCES | Account No | (3) Current Year | (4) Prior Year | Line No |
|---|---|---|---|---|---|
| | *SPECIFIC PURPOSE FUNDS* | | | | |
| 5 | Due to unrestricted fund | 2510 | | | 5 |
| 10 | Due to plant replacement and expansion fund | 2520 | | | 10 |
| 15 | Due to endowment fund | 2530 | | | 15 |
| 70 | Fund balance | 2570 | | | 70 |
| 75 | TOTAL SPECIFIC PURPOSE FUND LIABILITIES AND FUND BALANCE (Sum of lines 5 through 70) | | | | 75 |
| | *PLANT REPLACEMENT AND EXPANSION FUNDS* | | | | |
| 105 | Due to unrestricted fund | 2410 | | | 105 |
| 110 | Due to specific purpose fund | 2420 | | | 110 |
| 115 | Due to endowment fund | 2430 | | | 115 |
| 165 | Fund balance | 2470 | | | 165 |
| 170 | TOTAL PLANT REPLACEMENT AND EXPANSION FUND LIABILITIES AND FUND BALANCE (Sum of lines 105 through 165) | | | | 170 |
| | *ENDOWMENT FUNDS* | | | | |
| 205 | Mortgages | 2610 | | | 205 |
| 210 | Other non-current liabilities | 2620 | | | 210 |
| 215 | Due to unrestricted fund | 2630 | | | 215 |
| 220 | Due to plant replacement and expansion fund | 2640 | | | 220 |
| 225 | Due to specific purpose fund | 2650 | | | 225 |
| 270 | Fund balance | 2670 | | | 270 |
| 275 | TOTAL ENDOWMENT FUND LIABILITIES AND FUND BALANCE (Sum of lines 205 through 270) | | | | 275 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**7**                    STATEMENT OF CHANGES IN EQUITY                    ( Page 7  Submitted Data )

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY  HOSPITAL__          Report Period End:          __06/30/2014__

| Line No | ASSETS | (1) Funds Unrestricted | RESTRICTED FUNDS | | | Line No |
|---|---|---|---|---|---|---|
| | | | (2) Specific Purpose (a) | (3) Plant Replacement and Expansion | (4) Endowment | |
| 5 | BALANCE AT BEGINNING OF YEAR, AS PREVIOUSLY REPORTED | $5,479,284 | | | | 5 |
| 10 | Prior period audit adjustment | | | | | 10 |
| 15 | Restatement (describe) | | | | | 15 |
| 20 | | | | | | 20 |
| 25 | | | | | | 25 |
| 30 | | | | | | 30 |
| 35 | | | | | | 35 |
| 40 | | | | | | 40 |
| 45 | | | | | | 45 |
| 50 | BALANCE AT BEGINNING OF YEAR, AS RESTATED | $5,479,284 | | | | 50 |
| 55 | ADDITIONS (DEDUCTIONS): Net Income (Loss) | $23,397 | | | | 55 |
| 60 | Acquisitions of pooled companies | | | | | 60 |
| 65 | Proceeds from sale of stock | | | | | 65 |
| 70 | Stock options exercised | | | | | 70 |
| 75 | Restricted contributions and grants | | | | | 75 |
| 80 | Restricted investment income | | | | | 80 |
| 85 | Expenditures for specific purposes | | | | | 85 |
| 90 | Dividends declared | | | | | 90 |
| 95 | Donated property, plant and equipment | | | | | 95 |
| 100 | Intercompany transfers | | | | | 100 |
| 105 | Dispo. Share funds transferred to public entity | | | | | 105 |
| 110 | Other (Describe) CAPITAL CONTRIBUTIONS | $425,100 | | | | 110 |
| 115 | | | | | | 115 |
| 120 | | | | | | 120 |
| 125 | TOTAL ADDITIONS (DEDUCTIONS) | $448,497 | | | | 125 |
| 130 | TRANSFERS: Property and equipment additions | | | | | 130 |
| 135 | Principal payments on long-term debt | | | | | 135 |
| 140 | Other (Describe) | | | | | 140 |
| 145 | | | | | | 145 |
| 150 | | | | | | 150 |
| 155 | | | | | | 155 |
| 160 | | | | | | 160 |
| 165 | | | | | | 165 |
| 170 | | | | | | 170 |
| 175 | TOTAL TRANSFERS (Sum of columns (1) through (4) must equal 0) | | | | | 175 |
| 185 | BALANCE AT END OF YEAR (Sum of lines 50,125 and 175) | $5,927,781 | | | | 185 |

(a) District Hospitals. Include bond interest and redemption.

Case 5:17-cv-00002-JGB-kk Document 49-15 Filed 10/11/18 Page 169 of 478 Page ID #:2141

**8**       STATEMENT OF INCOME- UNRESTRICTED FUND       ( Page 8 (1 of 3)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**       Report Period End:       __06/30/2014__

| Line No | SECTION I | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|
| 5 | OPERATING REVENUES: Daily hospital services | $5,788,882 | $5,970,063 | 5 |
| 10 | Ambulatory services | $11,048,244 | $10,284,204 | 10 |
| 15 | Ancillary services | $19,774,795 | $16,670,240 | 15 |
| 30 | GROSS PATIENT REVENUE (Sum of lines 5 through 15) | $36,611,921 | $32,924,507 | 30 |
| 105 | DEDUCTIONS FROM REVENUE (From line 395) (a) | $22,192,268 | $19,250,532 | 105 |
| 107 | CAPITATION PREMIUM REVENUE (From line 450) (b) | | | 107 |
| 110 | NET PATIENT REVENUE (Line 30 minus line 105 plus line 107) | $14,419,653 | $13,673,975 | 110 |
| 135 | TOTAL OTHER OPERATING REVENUE | $434,027 | $657,435 | 135 |
| 140 | TOTAL OPERATING REVENUE (Sum of lines 110 and 135) | $14,853,680 | $14,331,410 | 140 |
| 146 | OPERATING EXPENSES: Daily Hospital Services | $2,208,317 | $2,073,822 | 146 |
| 151 | Ambulatory Services | $2,917,898 | $2,560,460 | 151 |
| 156 | Ancillary Services | $4,628,458 | $4,350,379 | 156 |
| 161 | Research Costs | | | 161 |
| 166 | Education Costs | | | 166 |
| 171 | General Services | $3,279,950 | $3,116,740 | 171 |
| 176 | Fiscal Services | $1,521,825 | $1,568,085 | 176 |
| 181 | Administrative Services | $2,357,497 | $2,321,186 | 181 |
| 186 | Unassigned Costs | $854,641 | $907,671 | 186 |
| 190 | Purchased Inpatient Services | | | 190 |
| 195 | Purchased Outpatient Services | | | 195 |
| 200 | TOTAL OPERATING EXPENSES (Sum of Lines 146 through 195) | $17,768,586 | $16,898,343 | 200 |
| 205 | NET FROM OPERATIONS (Line 140 minus line 200) | ($2,914,906) | ($2,566,933) | 205 |
| 210 | NET NON-OPERATING REVENUE AND EXPENSE (From Line 700) (c) | $2,938,303 | $3,330,154 | 210 |
| 215 | NET INCOME BEFORE TAXES AND EXTRAORDINARY ITEMS: (Sum of lines 205 and 210) | $23,397 | $763,221 | 215 |
| 220 | PROVISION FOR INCOME TAXES: Current | | | 220 |
| 225 | Deferred | | | 225 |
| 230 | NET INCOME BEFORE EXTRAORDINARY ITEMS: (Line 215 minus 220 and 225) | $23,397 | $763,221 | 230 |
| 235 | EXTRAORDINARY ITEMS:(Specify) | | | 235 |
| 240 | | | | 240 |
| 245 | NET INCOME (Line 230 minus lines 235 and 240) | $23,397 | $763,221 | 245 |

(a) Report Page 8, Section II must be completed to provide detailed deductions from revenue information.
(b) Report Page 8, Section II must be completed to provide detailed capitation premium revenue information.
(c) Report Page 8, Section III must be completed to provide detailed non-operating revenue and expense information.

MCH - 000229

HOSPITAL DISCLOSURE REPORT FACSIMILE — Date Prepared: 2/4/2015

8     STATEMENT OF INCOME- UNRESTRICTED FUND     ( Page 8 (2 of 3) Submitted Data )
(DEDUCTIONS FROM REVENUE AND CAPITATION PREMIUM REVENUE)

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End:    **06/30/2014**

| Line No | SECTION II | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|
| 300 | DEDUCTIONS FROM REVENUE: Provision for bad debt | $1,879,000 | $2,505,859 | 300 |
| 305 | Contractual adjustments - Medicare - traditional | $4,213,722 | $3,915,331 | 305 |
| 310 | Contractual adjustments - Medicare - managed care | $1,570,737 | $1,244,700 | 310 |
| 315 | Contractual adjustments - Medi-Cal - traditional | $5,975,572 | $4,535,901 | 315 |
| 320 | Contractual adjustments - Medi-Cal - managed care | $1,821,958 | $921,648 | 320 |
| 325 | Disproportionate share payments for Medi-Cal patient days (SB 855) (credit bal) (d) | ($59,186) | ($67,544) | 325 |
| 330 | Contractual adjustments - County indigent programs - traditional | | | 330 |
| 335 | Contractual adjustments - County indigent programs - managed care | $492,149 | $767,764 | 335 |
| 340 | Contractual adjustments - Other third parties - traditional | $480,639 | $465,058 | 340 |
| 345 | Contractual adjustments - Other third parties - managed care | $5,405,027 | $4,538,244 | 345 |
| 350 | Charity discounts - Hill Burton | | | 350 |
| 355 | Charity discounts - other | $412,650 | $423,571 | 355 |
| 360 | Restricted donations and subsidies for indigent care (credit balance) | | | 360 |
| 365 | Teaching allowances (Teaching Hospitals only) | | | 365 |
| 370 | Support for clinical teaching (credit balance (Teaching Hospitals only) | | | 370 |
| 375 | Policy discounts | | | 375 |
| 380 | Administrative adjustments | | | 380 |
| 385 | Other deductions from revenue | | | 385 |
| 395 | TOTAL DEDUCTIONS FROM REVENUE (Sum of lines 300 thru 385) | $22,192,268 | $19,250,532 | 395 |
| 430 | CAPITATION PREMIUM REVENUE: Capitation Premium Revenue - Medicare | | | 430 |
| 435 | Capitation Premium Revenue - Medi-Cal | | | 435 |
| 440 | Capitation Premium Revenue - County indigent programs | | | 440 |
| 445 | Capitation Premium Revenue - Other third parties | | | 445 |
| 450 | TOTAL CAPITATION PREMIUM REVENUE (Sum of lines 430 thru 445) | | | 450 |

(d) Disproportionate share funds transferred back to a related public entity must be reported on page 7, column(1), line 105.

MCH - 000230

**8**      **STATEMENT OF INCOME- UNRESTRICTED FUND**      **( Page 8 (3 of 3) Submitted Data )**
          **(NON-OPERATING REVENUE AND EXPENSE)**

**Facility D.B.A. Name :**    **MOUNTAINS COMMUNITY HOSPITAL**      **Report Period End:**    **06/30/2014**

| Line No | SECTION III | Account No | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|---|
| | NON-OPERATING REVENUES: | | | | |
| 500 | Gains on sale of hospital property | 9010 | $40,000 | | 500 |
| 505 | Maintenance of restricted funds revenue | 9030 | | | 505 |
| 510 | Unrestricted contributions | 9040 | $74,907 | $520,909 | 510 |
| 515 | Donated services | 9050 | | | 515 |
| 520 | Income, gains and losses from unrestricted investments | 9060 | $17,795 | $19,791 | 520 |
| 525 | Unrestricted income from endowment funds | 9070 | | | 525 |
| 530 | Unrestricted income from other restricted funds | 9080 | | | 530 |
| 535 | Term endowment funds becoming unrestricted | 9090 | | | 535 |
| 540 | Transfers from restricted funds for non-operating expenses | 9100 | | | 540 |
| 545 | Assessment revenue (e) | 9150 | | | 545 |
| 550 | County allocation of taxes revenue (e) | 9160 | $2,716,248 | $2,682,298 | 550 |
| 555 | Special district augmentation revenue (e) | 9170 | | | 555 |
| 560 | Debt service taxes revenue (e) | 9180 | | | 560 |
| 565 | State homeowner's property tax relief (e) | 9190 | | | 565 |
| 570 | State appropriation | 9200 | | | 570 |
| 575 | County appropriation - Realignment funds | 9210 | | | 575 |
| 580 | County appropriation - County general funds | 9220 | | | 580 |
| 585 | County appropriation - Other county funds | 9230 | | | 585 |
| 590 | Physician's offices and other rentals - revenue | 9250 | $31,080 | $24,330 | 590 |
| 595 | Medical office building revenue | 9260 | | | 595 |
| 600 | Child care services revenue (non-employee) | 9270 | | | 600 |
| 605 | Family housing revenue | 9280 | | | 605 |
| 610 | Retail operations revenue | 9290 | | | 610 |
| 615 | Other non-operating revenue | 9400 | $117,471 | $115,287 | 615 |
| 625 | TOTAL NON-OPERATING REVENUE (Sum of lines 500 thru 615) | | $2,997,501 | $3,362,615 | 625 |
| 640 | NON-OPERATING EXPENSES: Loses on sale of hospital property | 9020 | | | 640 |
| 645 | Maintenance of restricted funds expense | 9030 | | | 645 |
| 650 | Physician's offices and other rentals expense | 9510 | $59,198 | $32,461 | 650 |
| 655 | Medical office building expense | 9520 | | | 655 |
| 660 | Child care services expense (non-employee) | 9530 | | | 660 |
| 665 | Family housing expense | 9540 | | | 665 |
| 670 | Retail operations expense | 9550 | | | 670 |
| 675 | Other non-operating expense | 9800 | | | 675 |
| 685 | TOTAL NON-OPERATING EXPENSE (Sum of lines 640 thru 675) | | $59,198 | $32,461 | 685 |
| 700 | NET NON-OPERATING REVENUE AND EXPENSE (Line 625 minus line 685) | | $2,938,303 | $3,330,154 | 700 |
| 705 | Interest on long-term debt (e) | | $477,244 | $486,231 | 705 |

(e) District Hospital only.

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**9**          **STATEMENT OF CASH FLOWS - UNRESTRICTED FUND**          ( Page 9 Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:          **06/30/2014**

| Line No | | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|
| 5 | CASH FLOW FROM OPERATING ACTIVITIES AND NON-OPERATING REVENUE: Net income (loss) | $23,397 | $763,221 | 5 |
| 15 | Adjustments to reconcile net income to net cash provided by (used for) operating activities and non-operating revenue : Depreciation and amortization | $840,343 | $892,671 | 15 |
| 17 | Amortization of intangible assets | | | 17 |
| 20 | Change in marketable securities | | | 20 |
| 30 | Change in accounts and notes receivable, net of allowance for uncollectible receivables and third-party contractual withholds | ($393,013) | $157,176 | 30 |
| 35 | Change in receivables from third-party payors | | | 35 |
| 40 | Change in pledges and other receivables | $452,244 | ($512,465) | 40 |
| 45 | Change in due from restricted funds | | | 45 |
| 50 | Change in inventory | ($23,125) | ($40,481) | 50 |
| 55 | Change in intercompany receivables | | | 55 |
| 57 | Change in Prepaid expenses and other current assets | ($72,971) | ($29,734) | 57 |
| 60 | Change in accounts payable | $188,409 | ($66,829) | 60 |
| 65 | Change in accrued compensation and related liabilities | $37,221 | $55,666 | 65 |
| 70 | Change in other accrued expenses | $124,045 | ($127,142) | 70 |
| 75 | Change in advances from third-party payors | | | 75 |
| 80 | Change in payable to third-party payors | $96,951 | $236,668 | 80 |
| 85 | Change in due to restricted funds | | | 85 |
| 87 | Change in income taxes payable | | | 87 |
| 90 | Change in intercompany payables | | | 90 |
| 95 | Change in other current liabilities | | | 95 |
| 100 | Change in deferred credits | $738 | $716 | 100 |
| 102 | Other (Describe): | | | 102 |
| 103 | Other (Describe): | | | 103 |
| 104 | Other (Describe): | | | 104 |
| 105 | TOTAL ADJUSTMENTS (Sum of lines 15 through 104) | $1,250,842 | $566,246 | 105 |
| 115 | NET CASH PROVIDED BY (USED FOR) OPERATING ACTIVITIES (Sum of lines 5 and 105) | $1,274,239 | $1,329,467 | 115 |
| 130 | CASH FLOW FROM INVESTING ACTIVITIES: Change in assets whose use is limited | ($629,579) | ($1,413,586) | 130 |
| 135 | Purchase of plant, property and equipment and construction-in-progress | ($756,490) | ($826,384) | 135 |
| 140 | Other (Describe): | | | 140 |
| 141 | Other (Describe): | | | 141 |
| 142 | Other (Describe): | | | 142 |
| 145 | NET CASH PROVIDED BY (USED FOR) INVESTING ACTIVITIES (Sum of lines 130 through 142) | ($1,386,069) | ($2,239,970) | 145 |
| 160 | CASH FLOW FROM FINANCING ACTIVITIES: Proceeds from issuance of long-term debt | | | 160 |
| 165 | Principal payments on long-term debt | ($154,384) | ($144,383) | 165 |
| 170 | Proceeds from issuance of short-term notes and loans | | | 170 |
| 175 | Principal payments on short-term notes and loans | | | 175 |
| 180 | Dividends paid | | | 180 |
| 185 | Proceeds from issuance of common stock | | | 185 |
| 190 | Other (Describe): INTERCOMPANY RECEIVABLES/PAYAB | $425,100 | $532,563 | 190 |
| 191 | Other (Describe): | | | 191 |
| 192 | Other (Describe): | | | 192 |
| 195 | NET CASH PROVIDED BY (USED FOR) FINANCING ACTIVITIES (Sum of lines 160 through 192) | $270,716 | $388,180 | 195 |
| 205 | NET INCREASE (DECREASE) IN CASH (Sum of lines 115, 145 and 195) | $158,886 | ($522,323) | 205 |
| 215 | CASH AT BEGINNING OF YEAR | $605,094 | $1,127,417 | 215 |
| 225 | CASH AT END OF YEAR (Sum of lines 205 and 215) | $763,980 | $605,094 | 225 |

MCH - 000232

**10**               (OPTIONAL) SUMMARY OF REVENUES AND COSTS               ( Page 10 (1 of 8)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**               Report Period End:          **06/30/2014**

| Line No | REVENUE PRODUCING CENTERS | (1)Units of Service from Page 17, Column (13) | (2)Adjusted Direct Expenses from Page 20, Column (1) | (3)Allocated Costs Column (4) minus (2) | (4)Total Patient Care Costs from Page 20, Column (16),Lines 505 - 915 | (5)Average Unit Patient Care Costs, Column (4) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | | | | | | 5 |
| 10 | Coronary Care | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | 25 |
| 30 | Burn Care | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | 35 |
| 40 | Definitive Observation | | | | | | 40 |
| 45 | Medical/Surgical Acute | | | | | | 45 |
| 50 | Pediatric Acute | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | 55 |
| 60 | Psychiatric Acute - Adol & Child | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | 85 |
| 90 | Other Acute Care | | | | | | 90 |
| 95 | Nursery Acute | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | 101 |
| 105 | Skilled Nursing Care | | | | | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | 110 |
| 115 | Intermediate Care | | | | | | 115 |
| 120 | Residential Care | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | | | | | | 160 |
| 165 | Medical Transportation Services | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | 170 |
| 175 | Clinics | | | | | | 175 |
| 180 | Satellite Clinics | | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | | | | | | 190 |
| 195 | Observation Care | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 225 |

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:          06/30/2014

| Line No | REVENUE PRODUCING CENTERS | (6) Reallocated Net Research Costs from Page 20, Col. (17), Lines 505-915 | (7) Reallocated Net Education Costs from Page 20, Cols. (18) + (19) + (20) +(21), Lines 505 - 915 | (8) Transfers for Operating Costs from Page 20, Column (22), Lines 505 - 915 | (9) Net Costs as Reallocated Column (4) + (6) +(7) - (8) | (10) Average Unit Cost Column (9) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| | DAILY HOSPITAL SERVICES: | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | 5 |
| 10 | Coronary Care | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | 25 |
| 30 | Burn Care | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | 35 |
| 40 | Definitive Observation | | | | | | 40 |
| 45 | Medical/Surgical Acute | | | | | | 45 |
| 50 | Pediatric Acute | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | 55 |
| 60 | Psychiatric Acute - Adol & Child | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | 85 |
| 90 | Other Acute Care | | | | | | 90 |
| 95 | Nursery Acute | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | 101 |
| 105 | Skilled Nursing Care | | | | | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | 110 |
| 115 | Intermediate Care | | | | | | 115 |
| 120 | Residential Care | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | 150 |
| | AMBULATORY SERVICES: | | | | | | |
| 160 | Emergency Services | | | | | | 160 |
| 165 | Medical Transportation Services | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | 170 |
| 175 | Clinics | | | | | | 175 |
| 180 | Satellite Clinics | | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | | | | | | 190 |
| 195 | Observation Care | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                                    Date Prepared: 2/4/2015

10                      (OPTIONAL) SUMMARY OF REVENUES AND COSTS              ( Page 10 (3 of 8) Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY  HOSPITAL**        **Report Period End:**        **06/30/2014**

| Line No | REVENUE PRODUCING CENTERS | (11) Gross Revenue from Page 12, Columns (21) + (22) | (12)Deductions from Revenue from Page 12, Column 23 Line 455 - 457 | (13)Adjustment for Professional Component from Page 15, Columns (9) & (13) | (14)Net Revenue Column (11) - (12) - (13) | (15)Average Unit Net Revenue Column (14) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | | | | | | 5 |
| 10 | Coronary Care | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | 25 |
| 30 | Burn Care | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | 35 |
| 40 | Definitive Observation | | | | | | 40 |
| 45 | Medical/Surgical Acute | | | | | | 45 |
| 50 | Pediatric Acute | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | 55 |
| 60 | Psychiatric Acute - Adol & Child | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | 85 |
| 90 | Other Acute Care | | | | | | 90 |
| 95 | Nursery Acute | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | 101 |
| 105 | Skilled Nursing Care | | | | | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | 110 |
| 115 | Intermediate Care | | | | | | 115 |
| 120 | Residential Care | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | | | | | | 160 |
| 165 | Medical Transportation Services | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | 170 |
| 175 | Clinics | | | | | | 175 |
| 180 | Satellite Clinics | | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | | | | | | 190 |
| 195 | Observation Care | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE

Date Prepared: 2/4/2015

10     (OPTIONAL) SUMMARY OF REVENUES AND COSTS     ( Page 10 (4 of 8) Submitted Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End:    06/30/2014

| Line No | REVENUE PRODUCING CENTERS | (16) Net Revenue Minus Net Costs Column (14) minus (9) | (17) Average Unit Net Column (16) ÷ (1) | Line No |
|---|---|---|---|---|
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | | | 5 |
| 10 | Coronary Care | | | 10 |
| 15 | Pediatric Intensive Care | | | 15 |
| 20 | Neonatal Intensive Care | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | 25 |
| 30 | Burn Care | | | 30 |
| 35 | Other Intensive Care | | | 35 |
| 40 | Definitive Observation | | | 40 |
| 45 | Medical/Surgical Acute | | | 45 |
| 50 | Pediatric Acute | | | 50 |
| 55 | Psychiatric Acute - Adult | | | 55 |
| 60 | Psychiatric Acute - Adol & Child | | | 60 |
| 65 | Obstetrics Acute | | | 65 |
| 70 | Alternate Birthing Center | | | 70 |
| 75 | Chemical Dependency Services | | | 75 |
| 80 | Physical Rehabilitation Care | | | 80 |
| 85 | Hospice - Inpatient Care | | | 85 |
| 90 | Other Acute Care | | | 90 |
| 95 | Nursery Acute | | | 95 |
| 100 | Sub-Acute Care | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | 101 |
| 105 | Skilled Nursing Care | | | 105 |
| 110 | Psychiatric Long-Term Care | | | 110 |
| 115 | Intermediate Care | | | 115 |
| 120 | Residential Care | | | 120 |
| 125 | Other Long-Term Care Services | | | 125 |
| 145 | Other Daily Hospital Services | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | | | 160 |
| 165 | Medical Transportation Services | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | 170 |
| 175 | Clinics | | | 175 |
| 180 | Satellite Clinics | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | | | 190 |
| 195 | Observation Care | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | 200 |
| 205 | Home Health Care Services | | | 205 |
| 210 | Hospice - Outpatient Services | | | 210 |
| 215 | Adult Day Health Care Services | | | 215 |
| 220 | Other Ambulatory Services | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE      Date Prepared: 2/4/2015

10                   (OPTIONAL) SUMMARY OF REVENUES AND COSTS              ( Page 10 (5 of 8)  Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | REVENUE PRODUCING CENTERS | (1)Units of Service from Page 17, Column (13) | (2)Adjusted Direct Expenses from Page 20, Column (1) | (3)Allocated Costs Column (4) minus (2) | (4)Total Patient Care Costs from Page 20, Column (16),Lines 505 - 915 | (5)Average Unit Patient Care Costs, Column (4) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | | | | | | 230 |
| 235 | Surgery and Recovery Services | | | | | | 235 |
| 240 | Ambulatory Surgery Services | | | | | | 240 |
| 245 | Anesthesiology | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | 265 |
| 270 | Blood Bank | | | | | | 270 |
| 275 | Echocardiology | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | 280 |
| 285 | Cardiology Services | | | | | | 285 |
| 290 | Electromyography | | | | | | 290 |
| 295 | Electroencephalography | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | 315 |
| 320 | Ultrasonography | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | 345 |
| 350 | Lithotripsy | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | 355 |
| 360 | Physical Therapy | | | | | | 360 |
| 365 | Speech-Language Pathology | | | | | | 365 |
| 370 | Occupational Therapy | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | | | 405 |
| 410 | Purchased Inpatient Services | | | | | | 410 |
| 411 | Purchased Outpatient Services | | | | | | 411 |
| 415 | TOTAL OPERATING REV. & EXP. (A) | | | | | | 415 |
| 420 | Non-Operating Cost Centers/Revenue | | | | | | 420 |
| 425 | Provision for Income Taxes | | | | | | 425 |
| 430 | Extraordinary Items | | | | | | 430 |
| 435 | TOTALS/NET PROFIT (LOSS) (B) | | | | | | 435 |

(A)  Sum of lines 150, 225, 405, and 410.
(B)  Column (16), Line 435 must agree with Page 8, Column 1, Line 245.

10                    (OPTIONAL) SUMMARY OF REVENUES AND COSTS          ( Page 10 (6 of 8)  Submitted Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY  HOSPITAL**                    Report Period End:     **06/30/2014**

| Line No | REVENUE PRODUCING CENTERS | (6) Reallocated Net Research Costs from Page 20, Col. (17), Lines 505-915 | (7) Reallocated Net Education Costs from Page 20, Cols. (18) + (19) + (20) +(21), Lines 505 - 915 | (8) Transfers for Operating Costs from Page 20, Column (22), Lines 505 - 915 | (9) Net Costs as Reallocated Column (4) + (6) +(7) - (8) | (10) Average Unit Cost Column (9) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | | | | | | 230 |
| 235 | Surgery and Recovery Services | | | | | | 235 |
| 240 | Ambulatory Surgery Services | | | | | | 240 |
| 245 | Anesthesiology | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | 265 |
| 270 | Blood Bank | | | | | | 270 |
| 275 | Echocardiology | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | 280 |
| 285 | Cardiology Services | | | | | | 285 |
| 290 | Electromyography | | | | | | 290 |
| 295 | Electroencephalography | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | 315 |
| 320 | Ultrasonography | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | 345 |
| 350 | Lithotripsy | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | 355 |
| 360 | Physical Therapy | | | | | | 360 |
| 365 | Speech-Language Pathology | | | | | | 365 |
| 370 | Occupational Therapy | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | ▓ | 375 |
| 380 | Electroconvulsive Therapy | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | ▓ | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | | | 405 |
| 410 | Purchased Inpatient Services | ▓ | ▓ | ▓ | | | 410 |
| 411 | Purchased Outpatient Services | ▓ | ▓ | ▓ | | | 411 |
| 415 | TOTAL OPERATING REV. & EXP. (A) | | | | | | 415 |
| 420 | Non-Operating Cost Centers/Revenue | | | ▓ | | | 420 |
| 425 | Provision for Income Taxes | ▓ | ▓ | ▓ | | | 425 |
| 430 | Extraordinary Items | ▓ | ▓ | ▓ | | | 430 |
| 435 | TOTALS/NET PROFIT (LOSS) (B) | | | | | | 435 |

   (A) Sum of lines 150, 225, 405, and 410.
   (B) Column (16), Line 435 must agree with Page 8, Column 1, Line 245.

10                    (OPTIONAL) SUMMARY OF REVENUES AND COSTS          ( Page 10 (7 of 8)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   06/30/2014

| Line No | REVENUE PRODUCING CENTERS | (11) Gross Revenue from Page 12, Columns (21) + (22) | (12)Deductions from Revenue from Page 12, Column 23 Line 455 - 457 | (13)Adjustment for Professional Component from Page 15, Columns (9) & (13) | (14)Net Revenue Column (11) - (12) - (13) | (15)Average Unit Net Revenue Column (14) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| 230 | ANCILLARY SERVICES: Labor and Delivery Services | | | | | | 230 |
| 235 | Surgery and Recovery Services | | | | | | 235 |
| 240 | Ambulatory Surgery Services | | | | | | 240 |
| 245 | Anesthesiology | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | 265 |
| 270 | Blood Bank | | | | | | 270 |
| 275 | Echocardiology | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | 280 |
| 285 | Cardiology Services | | | | | | 285 |
| 290 | Electromyography | | | | | | 290 |
| 295 | Electroencephalography | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | 315 |
| 320 | Ultrasonography | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | 345 |
| 350 | Lithotripsy | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | 355 |
| 360 | Physical Therapy | | | | | | 360 |
| 365 | Speech-Language Pathology | | | | | | 365 |
| 370 | Occupational Therapy | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | | | 405 |
| 410 | Purchased Inpatient Services | | | | | | 410 |
| 411 | Purchased Outpatient Services | | | | | | 411 |
| 415 | TOTAL OPERATING REV. & EXP. (A) | | | | | | 415 |
| 420 | Non-Operating Cost Centers/Revenue | | | | | | 420 |
| 425 | Provision for Income Taxes | | | | | | 425 |
| 430 | Extraordinary Items | | | | | | 430 |
| 435 | TOTALS/NET PROFIT (LOSS) (B) | | | | | | 435 |

(A) Sum of lines 150, 225, 405, and 410.
(B) Column (16), Line 435 must agree with Page 8, Column 1, Line 245.

**10**          (OPTIONAL) SUMMARY OF REVENUES AND COSTS          ( Page 10 (8 of 8)  Submitted Data )

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY  HOSPITAL__          Report Period End:   __06/30/2014__

| Line No | REVENUE PRODUCING CENTERS | (16) Net Revenue Minus Net Costs Column (14) minus (9) | (17) Average Unit Net Column (16) ÷ (1) | Line No |
|---|---|---|---|---|
| 230 | ANCILLARY SERVICES: Labor and Delivery Services | | | 230 |
| 235 | Surgery and Recovery Services | | | 235 |
| 240 | Ambulatory Surgery Services | | | 240 |
| 245 | Anesthesiology | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | 250 |
| 255 | Durable Medical Equipment | | | 255 |
| 260 | Clinical Laboratory Services | | | 260 |
| 265 | Pathological Laboratory Services | | | 265 |
| 270 | Blood Bank | | | 270 |
| 275 | Echocardiology | | | 275 |
| 280 | Cardiac Catheterization Services | | | 280 |
| 285 | Cardiology Services | | | 285 |
| 290 | Electromyography | | | 290 |
| 295 | Electroencephalography | | | 295 |
| 300 | Radiology - Diagnostic | | | 300 |
| 305 | Radiology - Therapeutic | | | 305 |
| 310 | Nuclear Medicine | | | 310 |
| 315 | Magnetic Resonance Imaging | | | 315 |
| 320 | Ultrasonography | | | 320 |
| 325 | Computed Tomographic Scanner | | | 325 |
| 330 | Drugs Sold to Patients | | | 330 |
| 335 | Respiratory Therapy | | | 335 |
| 340 | Pulmonary Function Services | | | 340 |
| 345 | Renal Dialysis | | | 345 |
| 350 | Lithotripsy | | | 350 |
| 355 | Gastro-Intestinal Services | | | 355 |
| 360 | Physical Therapy | | | 360 |
| 365 | Speech-Language Pathology | | | 365 |
| 370 | Occupational Therapy | | | 370 |
| 375 | Other Physical Medicine | | | 375 |
| 380 | Electroconvulsive Therapy | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | 390 |
| 395 | Organ Acquisition | | | 395 |
| 400 | Other Ancillary Services | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | 405 |
| 410 | Purchased Inpatient Services | | | 410 |
| 411 | Purchased Outpatient Services | | | 411 |
| 415 | TOTAL OPERATING REV. & EXP. (A) | | | 415 |
| 420 | Non-Operating Cost Centers/Revenue | | | 420 |
| 425 | Provision for Income Taxes | | | 425 |
| 430 | Extraordinary Items | | | 430 |
| 435 | TOTALS/NET PROFIT (LOSS) (B) | | | 435 |

(A)  Sum of lines 150, 225, 405, and 410.
(B)  Column (16), Line 435 must agree with Page 8, Column 1, Line 245.

**12**                    SUPPLEMENTAL PATIENT REVENUE INFORMATION          ( Page 12 (1 of 12)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | MEDICARE | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | | Traditional | | Managed Care | | |
| | | | (1) Gross Inpatient Revenue | (2) Gross Outpatient Revenue | (3) Gross Inpatient Revenue | (4) Gross Outpatient Revenue | |
| | Revenue Subclassifications | | .04 | .44 | .14 | .54 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | $1,388,747 | | $313,025 | | 45 |
| 50 | Pediatric Acute | 3290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | | | | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $1,388,747 | | $313,025 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | $6,968 | $1,286,889 | $42,207 | $556,986 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | $141,010 | | | 175 |
| 180 | Satellite Clinics | 4180 | | $11,015 | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $6,968 | $1,438,914 | $42,207 | $556,986 | 225 |

MCH - 000241

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**12**                 SUPPLEMENTAL PATIENT REVENUE INFORMATION          ( Page 12 (2 of 12)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | MEDI-CAL | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | | Traditional | | Managed Care | | |
| | | | (5) Gross Inpatient Revenue | (6) Gross Outpatient Revenue | (7) Gross Inpatient Revenue | (8) Gross Outpatient Revenue | |
| | Revenue Subclassifications | | .05 | .45 | .15 | .55 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | $352,370 | | $141,881 | | 45 |
| 50 | Pediatric Acute | 3290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | $3,012,430 | | | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $3,364,800 | | $141,881 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | $80,954 | $1,758,982 | $36,773 | $1,010,651 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | $1,478,874 | | $290,620 | 175 |
| 180 | Satellite Clinics | 4180 | | $87,252 | | $58,292 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $80,954 | $3,325,108 | $36,773 | $1,359,563 | 225 |

12                              SUPPLEMENTAL PATIENT REVENUE INFORMATION            ( Page 12 (3 of 12)  Submitted Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY  HOSPITAL**              Report Period End:        **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | COUNTY INDIGENT PROGRAMS | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | | Traditional | | Managed Care | | |
| | | | (9) Gross Inpatient Revenue | (10) Gross Outpatient Revenue | (11) Gross Inpatient Revenue | (12) Gross Outpatient Revenue | |
| | Revenue Subclassifications | | .07 | .47 | .17 | .57 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | | | $85,003 | | 45 |
| 50 | Pediatric Acute | 3290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | | | | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | $85,003 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | | | $12,743 | $153,819 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | | | | 175 |
| 180 | Satellite Clinics | 4180 | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | $12,743 | $153,819 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**12**          **SUPPLEMENTAL PATIENT REVENUE INFORMATION**          ( Page 12 (4 of 12)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (13) Gross Inpatient Revenue | (14) Gross Outpatient Revenue | (15) Gross Inpatient Revenue | (16) Gross Outpatient Revenue | Line No |
|---|---|---|---|---|---|---|---|
| | | | **Traditional** | | **Managed Care** | | |
| | Revenue Subclassifications | | .02, .03, .06 | .42, .43, .46 | .12,.13,.16 | .52, .53, .56 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | $8,875 | | $409,823 | | 45 |
| 50 | Pediatric Acute | 3290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | | | | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $8,875 | | $409,823 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | $6,000 | $231,939 | $70,350 | $2,724,731 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | $1,605 | | $1,480 | 175 |
| 180 | Satellite Clinics | 4180 | | | | $725 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $6,000 | $233,544 | $70,350 | $2,726,936 | 225 |

MCH - 000244

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

| 12 | SUPPLEMENTAL PATIENT REVENUE INFORMATION | ( Page 12 (5 of 12) Submitted Data ) |
|---|---|---|

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| | | | OTHER INDIGENT | | OTHER PAYORS | | |
|---|---|---|---|---|---|---|---|
| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (17) Gross Inpatient Revenue | (18) Gross Outpatient Revenue | (19) Gross Inpatient Revenue | (20) Gross Outpatient Revenue | Line No |
| | Revenue Subclassifications | | .08 | .48 | .00, .09 | .40, .49 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | | | $76,728 | | 45 |
| 50 | Pediatric Acute | 3290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | | | | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | $76,728 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | | | $10,018 | $867,075 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | | | $109,511 | 175 |
| 180 | Satellite Clinics | 4180 | | | | $10,775 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | $10,018 | $987,361 | 225 |

MCH - 000245

HOSPITAL DISCLOSURE REPORT FACSIMILE — Date Prepared: 2/4/2015

**12**   SUPPLEMENTAL PATIENT REVENUE INFORMATION   ( Page 12 (6 of 12)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**     Report Period End:   **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (21) Gross Inpatient Revenue | (22) Gross Outpatient Revenue | (23) Gross Patient Revenue | Line |
|---|---|---|---|---|---|---|
| | | | **TOTAL** | | | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | 5 |
| 10 | Coronary Care | 3030 | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | 25 |
| 30 | Burn Care | 3110 | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | $2,776,452 | | $2,776,452 | 45 |
| 50 | Pediatric Acute | 3290 | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | $3,012,430 | | $3,012,430 | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | 115 |
| 120 | Residential Care | 3680 | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $5,788,882 | | $5,788,882 | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | $266,013 | $8,591,072 | $8,857,085 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | 170 |
| 175 | Clinics | 4070 | | $2,023,100 | $2,023,100 | 175 |
| 180 | Satellite Clinics | 4180 | | $168,059 | $168,059 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | 190 |
| 195 | Observation Care | 4230 | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $266,013 | $10,782,231 | $11,048,244 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE  Date Prepared: 2/4/2015

| 12 | SUPPLEMENTAL PATIENT REVENUE INFORMATION | ( Page 12 (7 of 12) Submitted Data ) |

**Facility D.B.A. Name :**   **MOUNTAINS COMMUNITY HOSPITAL**    **Report Period End:**   **06/30/2014**

| | | | MEDICARE | | | | |
|---|---|---|---|---|---|---|---|
| | | | Traditional | | Managed Care | | |
| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (1) Gross Inpatient Revenue | (2) Gross Outpatient Revenue | (3) Gross Inpatient Revenue | (4) Gross Outpatient Revenue | Line No |
| | Revenue Subclassifications | | .04 | .44 | .14 | .54 | |
| 230 | ANCILLARY SERVICES: Labor and Delivery Services | 4400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | $23,600 | $195,541 | $20,404 | $83,853 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | $9,750 | $100,950 | $5,400 | $58,950 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | $53,030 | $157,149 | $30,461 | $54,731 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | $114,427 | $964,015 | $49,459 | $197,164 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | | | | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | $121,044 | $1,643,873 | $95,010 | $876,184 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | $353,409 | $590,720 | $104,025 | $139,522 | 330 |
| 335 | Respiratory Therapy | 4720 | $97,773 | $80,676 | $30,109 | $36,794 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | $61,820 | $353,895 | $7,447 | $196,724 | 360 |
| 365 | Speech- Language Pathology | 4780 | $11,510 | $22,353 | $2,518 | $7,800 | 365 |
| 370 | Occupational Therapy | 4790 | $9,499 | $3,526 | | | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $855,862 | $4,112,698 | $344,833 | $1,651,722 | 405 |
| 415 | TOTAL PATIENT REVENUE | | $2,251,577 | $5,551,612 | $700,065 | $2,208,708 | 415 |

| | | MEDICARE Traditional | | MEDICARE Managed Care | | | |
|---|---|---|---|---|---|---|---|
| | DEDUCTIONS FROM REVENUE | Inpatient | Outpatient | Total | | | |
| 420 | Provision for Bad Debts | | | | | | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | $1,215,852 | $2,997,870 | $1,570,737 | | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | | | 426 |
| 430 | Charity | | | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | | 435 |
| 440 | Teaching Allowances | | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | | 445 |
| 450 | Other Deductions | | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | $1,215,852 | $2,997,870 | $1,570,737 | | | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | $1,035,725 | $2,553,742 | $1,338,036 | | | 460 |

MCH - 000247

HOSPITAL DISCLOSURE REPORT FACSIMILE                                    Date Prepared: 2/4/2015

**12**                     **SUPPLEMENTAL PATIENT REVENUE INFORMATION**           ( Page 12 (8 of 12)  Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:      **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | MEDI-CAL Traditional (5) Gross Inpatient Revenue | (6) Gross Outpatient Revenue | Managed Care (7) Gross Inpatient Revenue | (8) Gross Outpatient Revenue | Line No |
|---|---|---|---|---|---|---|---|
| | Revenue Subclassifications | | .05 | .45 | .15 | .55 | |
| 230 | ANCILLARY SERVICES: Labor and Delivery Services | 4400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | $14,170 | $44,701 | | $26,069 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | $4,200 | $9,150 | | $11,400 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | $49,523 | $82,389 | $4,990 | $61,465 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | $68,756 | $523,615 | $19,241 | $297,023 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | | | | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | $113,135 | $1,163,431 | $36,124 | $812,555 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | $1,259,151 | $144,781 | $29,528 | $98,169 | 330 |
| 335 | Respiratory Therapy | 4720 | $123,532 | $33,997 | $14,160 | $17,190 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | $268 | $116,807 | $1,148 | $64,042 | 360 |
| 365 | Speech- Language Pathology | 4780 | $960 | $3,900 | | $3,910 | 365 |
| 370 | Occupational Therapy | 4790 | | $295 | | $1,365 | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $1,633,695 | $2,123,066 | $105,191 | $1,393,188 | 405 |
| 415 | TOTAL PATIENT REVENUE | | $5,079,449 | $5,448,174 | $283,845 | $2,752,751 | 415 |
| | DEDUCTIONS FROM REVENUE | | MEDI-CAL Traditional Total | | MEDI-CAL Managed Care Total | | |
| 420 | Provision for Bad Debts | | | | | | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | | $5,975,572 | | $1,821,958 | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | ($59,186) | | | | 426 |
| 430 | Charity | | | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | | 435 |
| 440 | Teaching Allowances | | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | | 445 |
| 450 | Other Deductions | | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | | $5,916,386 | | $1,821,958 | | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | | $4,611,237 | | $1,214,638 | | 460 |

MCH - 000248

**Facility D.B.A. Name :**  **MOUNTAINS COMMUNITY  HOSPITAL**      **Report Period End:**  **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS / Revenue Subclassifications | Account No | (9) Gross Inpatient Revenue .07 | (10) Gross Outpatient Revenue .47 | (11) Gross Inpatient Revenue .17 | (12) Gross Outpatient Revenue .57 | Line No |
|---|---|---|---|---|---|---|---|
| | | | **Traditional** | | **Managed Care** | | |
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | 4400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | | | $7,202 | | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | | | $2,250 | | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | | | $8,195 | $7,006 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | | | $11,082 | $34,906 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | | | | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | | | $14,355 | $96,052 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | | | $25,914 | $20,250 | 330 |
| 335 | Respiratory Therapy | 4720 | | | $6,567 | $5,425 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | | | $1,380 | | 360 |
| 365 | Speech- Language Pathology | 4780 | | | | | 365 |
| 370 | Occupational Therapy | 4790 | | | | | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | $76,945 | $163,639 | 405 |
| 415 | TOTAL PATIENT REVENUE | | | | $174,691 | $317,458 | 415 |

| Line No | DEDUCTIONS FROM REVENUE | COUNTY INDIGENT PROGRAMS Traditional Inpatient | Outpatient | CO. INDIGENT PROGRAMS Managed Care Total | | Line No |
|---|---|---|---|---|---|---|
| 420 | Provision for Bad Debts | | | | | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | | | $492,149 | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | | 426 |
| 430 | Charity | | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | 435 |
| 440 | Teaching Allowances | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | 445 |
| 450 | Other Deductions | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | | | $492,149 | | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | | | | | 460 |

**12**  **SUPPLEMENTAL PATIENT REVENUE INFORMATION**  ( Page 12 (10 of 12)  Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY  HOSPITAL**  Report Period End:  **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS / Revenue Subclassifications | Account No | Traditional (13) Gross Inpatient Revenue .02, .03, .06 | Traditional (14) Gross Outpatient Revenue .42, .43, .46 | Managed Care (15) Gross Inpatient Revenue .12,.13,.16 | Managed Care (16) Gross Outpatient Revenue .52, .53, .56 | Line No |
|---|---|---|---|---|---|---|---|
| 230 | ANCILLARY SERVICES: Labor and Delivery Services | 4400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | $8,100 | $31,200 | $11,600 | $208,020 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | $3,450 | $22,200 | $4,050 | $162,750 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | $4,069 | $37,410 | $27,143 | $253,041 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | $981 | $48,384 | $61,041 | $973,963 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | | | | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | $946 | $181,887 | $135,080 | $2,744,235 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | $2,461 | $28,793 | $115,645 | $362,380 | 330 |
| 335 | Respiratory Therapy | 4720 | $140 | $4,688 | $41,536 | $81,798 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | | $177,938 | $7,312 | $566,538 | 360 |
| 365 | Speech- Language Pathology | 4780 | | | $480 | $6,080 | 365 |
| 370 | Occupational Therapy | 4790 | | | $855 | $11,401 | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $20,147 | $532,500 | $404,742 | $5,370,206 | 405 |
| 415 | TOTAL PATIENT REVENUE | | $35,022 | $766,044 | $884,915 | $8,097,142 | 415 |

| Line No | DEDUCTIONS FROM REVENUE | OTHER THIRD PARTIES Traditional Inpatient | OTHER THIRD PARTIES Traditional Outpatient | OTHER THIRD PARTIES Managed Care Total | | Line No |
|---|---|---|---|---|---|---|
| 420 | Provision for Bad Debts | | | $939,500 | | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | $21,013 | $459,626 | $5,405,027 | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | | 426 |
| 430 | Charity | | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | 435 |
| 440 | Teaching Allowances | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | 445 |
| 450 | Other Deductions | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | $21,013 | $459,626 | $6,344,527 | | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | $14,009 | $306,418 | $2,637,530 | | 460 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

12                    SUPPLEMENTAL PATIENT REVENUE INFORMATION          ( Page 12 (11 of 12)  Submitted Data )

**Facility D.B.A. Name  :   MOUNTAINS COMMUNITY  HOSPITAL**          **Report Period End:   06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | OTHER INDIGENT | | OTHER PAYORS | | Line No |
|---|---|---|---|---|---|---|---|
| | | | (17) Gross Inpatient Revenue | (18) Gross Outpatient Revenue | (19) Gross Inpatient Revenue | (20) Gross Outpatient Revenue | |
| | Revenue Subclassifications | | .08 | .48 | .00, .09 | .40, .49 | |
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | 4400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | | | $1,600 | $7,661 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | | | $600 | $3,300 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | | | $5,407 | $42,232 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | | | $6,490 | $182,405 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | | | | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | | | $26,290 | $557,712 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | | | $18,778 | $84,986 | 330 |
| 335 | Respiratory Therapy | 4720 | | | $11,122 | $16,932 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | | | $333 | $20,513 | 360 |
| 365 | Speech- Language Pathology | 4780 | | | | | 365 |
| 370 | Occupational Therapy | 4790 | | | | | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | $70,620 | $915,741 | 405 |
| 415 | TOTAL PATIENT REVENUE | | | | $157,366 | $1,903,102 | 415 |

| Line No | DEDUCTIONS FROM REVENUE | OTHER INDIGENT | | OTHER PAYORS | | Line No |
|---|---|---|---|---|---|---|
| | | Inpatient | Outpatient | Inpatient | Outpatient | |
| 420 | Provision for Bad Debts | | | | $939,500 | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | | | | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | | 426 |
| 430 | Charity | | | | $412,650 | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | 435 |
| 440 | Teaching Allowances | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | 445 |
| 450 | Other Deductions | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | | | | $1,352,150 | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | | | $157,366 | $550,952 | 460 |

MCH - 000251

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**12**          SUPPLEMENTAL PATIENT REVENUE INFORMATION          ( Page 12 (12 of 12)  Submitted Data )

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY  HOSPITAL__          Report Period End:  __06/30/2014__

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (21) Gross Inpatient Revenue | (22) Gross Outpatient Revenue | (23) Gross patient Revenue | Line No |
|---|---|---|---|---|---|---|
| | | | **TOTAL** | | | |
| 230 | ANCILLARY SERVICES: Labor and Delivery Services | 4400 | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | $86,676 | $597,045 | $683,721 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | 240 |
| 245 | Anesthesiology | 4450 | $29,700 | $368,700 | $398,400 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | $182,818 | $695,423 | $878,241 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | $331,477 | $3,221,475 | $3,552,952 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | 265 |
| 270 | Blood Bank | 4540 | | | | 270 |
| 275 | Echocardiology | 4560 | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | 285 |
| 290 | Electromyography | 4610 | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | $541,984 | $8,075,929 | $8,617,913 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | $1,908,911 | $1,469,601 | $3,378,512 | 330 |
| 335 | Respiratory Therapy | 4720 | $324,939 | $277,500 | $602,439 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | 355 |
| 360 | Physical Therapy | 4770 | $79,708 | $1,496,457 | $1,576,165 | 360 |
| 365 | Speech- Language Pathology | 4780 | $15,468 | $44,043 | $59,511 | 365 |
| 370 | Occupational Therapy | 4790 | $10,354 | $16,587 | $26,941 | 370 |
| 375 | Other Physical Medicine | 4800 | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $3,512,035 | $16,262,760 | $19,774,795 | 405 |
| 415 | TOTAL PATIENT REVENUE | | $9,566,930 | $27,044,991 | $36,611,921 | 415 |
| | **DEDUCTIONS FROM REVENUE** | | **Total Inpatient** | **Total Outpatient** | **Total** | |
| 420 | Provision for Bad Debts | | | | $1,879,000 | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | | | | $19,959,804 | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | ($59,186) | 426 |
| 430 | Charity | | | | $412,650 | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | 435 |
| 440 | Teaching Allowances | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | 445 |
| 450 | Other Deductions | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | | | | $22,192,268 | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | | | | $14,419,653 | 460 |

MCH - 000252

**14**          **SUPPLEMENTAL OTHER OPERATING REVENUE INFORMATION**          ( Page 14  Submitted Data )

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:          06/30/2014

| Line No | SUPPLEMENTAL OTHER OPERATING REVENUE INFORMATION | Account No. | (1) Other Operating Revenue | Line No |
|---|---|---|---|---|
| | PART I: COST REDUCTIONS DISTRIBUTED TO SEVERAL COST CENTERS | | | |
| 5 | Donated Commodities | 5650 | | 5 |
| 10 | Cash Discounts of Purchases | 5660 | | 10 |
| 15 | Sale of Scrap and Waste | 5670 | | 15 |
| 20 | Rebates and Refunds | 5680 | $27,595 | 20 |
| 25 | Other Commissions | 5710 | | 25 |
| 30 | Non-Patient Room Rentals | 5730 | | 30 |
| 35 | Other (Specify)  OOR-PT SALES | | $516 | 35 |
| 40 | | | | 40 |
| 45 | RADIOLOGY SALES REV | | $895 | 45 |
| 50 | | | | 50 |
| | PART II: MINOR RECOVERIES DISTRIBUTED TO ONE COST CENTER | | | |
| 65 | Telephone and Telegraph Revenue | 5470 | | 65 |
| 70 | Donated Blood | 5750 | | 70 |
| 75 | Vending Machine Commissions | 5690 | $396 | 75 |
| 80 | Television/Radio Rentals | 5720 | | 80 |
| 85 | Finance Charges on Patient Accounts Receivable | 5520 | | 85 |
| 90 | Child Care Services Revenue - Employees | 5760 | | 90 |
| 95 | Other (Specify) | | | 95 |
| 100 | | | | 100 |
| 105 | | | | 105 |
| 110 | | | | 110 |
| 115 | | | | 115 |
| 120 | TOTAL PARTS I AND II | | $29,402 | 120 |
| | PART III: OTHER OPERATING REVENUE ALLOCATED | | | |
| 130 | Non-Patient Food Sales | 5320 | $68,063 | 130 |
| 135 | Laundry and Linen Revenue | 5340 | | 135 |
| 140 | Social Work Services Revenue | 5350 | | 140 |
| 145 | Supplies sold to Non-Patients Revenue | 5370 | | 145 |
| 150 | Drugs Sold to Non-Patients Revenue | 5380 | $23,501 | 150 |
| 155 | Purchasing Services Revenue | 5390 | | 155 |
| 160 | Parking Revenue | 5430 | | 160 |
| 165 | Housekeeping & Maintenance Services Revenue | 5440 | | 165 |
| 170 | Data Processing Services Revenue | 5480 | | 170 |
| 175 | Medical Records Abstracts Sales | 5700 | $2,818 | 175 |
| 180 | Management Services Revenue | 5740 | | 180 |
| 185 | Transfers from Restricted Funds for Operations (Non-Revenue Centers) | 5790 | | 185 |
| 190 | Worker's Compensation Refunds | 5782 | | 190 |
| 195 | Community Health Education Revenue | 5770 | | 195 |
| 196 | Reinsurance Recoveries | 5781 | | 196 |
| 200 | Other (Specify)  MISC. REV. | | $173,548 | 200 |
| 205 | LABORATORY | | $36,165 | 205 |
| 210 | PHARMACY | | $88,000 | 210 |
| 215 | PHYSICAL THERAPY-HCARE | | $12,530 | 215 |
| 220 | TOTAL PART III | | $404,625 | 220 |
| | PART IV: RESEARCH & EDUCATION REVENUES AND TRANSFERS | | | |
| 225 | Transfers from Restricted Funds for Research Expense | 5010 | | 225 |
| 230 | School of Nursing Tuition | 5220 | | 230 |
| 235 | Licensed Vocational Nurse Program Tuition | 5230 | | 235 |
| 240 | Medical Postgraduate Education Tuition | 5240 | | 240 |
| 245 | Paramedical Education Tuition | 5250 | | 245 |
| 250 | Student Housing Revenue | 5260 | | 250 |
| 255 | Other Health Profession Education Revenue | 5270 | | 255 |
| 260 | Transfers from Restricted Funds for Education Expense | 5280 | | 260 |
| 270 | Transfers from Restricted Funds for Operations (Revenue Centers) | 5790 | | 270 |
| 275 | TOTAL PART IV | | | 275 |
| 280 | TOTAL OTHER OPERATING REVENUE (Sum of Lines 120,220 and 275) | | $434,027 | 280 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 2/4/2015

**15**    RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT    ( Page 15 (1 of 6)  Submitted Data )
COMPENSATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :    __MOUNTAINS COMMUNITY  HOSPITAL__    Report Period End:    __06/30/2014__

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages .07 | (2) Employee Benefits .10-.19 | (3) Professional Fees .20 | (4) Total Compensation | Line No |
|---|---|---|---|---|---|---|---|
| | **Natural Classification Code** | | | | | | |
| | ***DAILY HOSPITAL SERVICES*** | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | | | | | 45 |
| 50 | Pediatric Acute | 6290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | | | $24,500 | $24,500 | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | $24,500 | $24,500 | 150 |
| | ***AMBULATORY SERVICES*** | | | | | | |
| 160 | Emergency Services | 7010 | | | $523,900 | $523,900 | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | | | $264,370 | $264,370 | 175 |
| 180 | Satellite Clinics | 7180 | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | $788,270 | $788,270 | 225 |

MCH - 000254

HOSPITAL DISCLOSURE REPORT FACSIMILE            Date Prepared: 2/4/2015

15      RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT           ( Page 15 (2 of 6)  Submitted Data )
        COMPENSATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY  HOSPITAL**            Report Period End:   **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Research Supported by Hospital | (6) Medical Education Supported by Hospital (Non-Inservice) | (7) General Administration and Hospital Committees | (8) Nursing and Paramedical Care of Hospital Patients | Line No |
|---|---|---|---|---|---|---|---|
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | | | | | 45 |
| 50 | Pediatric Acute | 6290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | | | | | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | 7010 | | | | | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | | | | | 175 |
| 180 | Satellite Clinics | 7180 | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared 2/4/2015

**15**     **RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT COMPENSATION -PATIENT REVENUE PRODUCING CENTERS**     ( Page 15 (3 of 6) Submitted Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End:    **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Physician and Intern/Resident Care of Hospital Patients | (10) Supervision and Other Functions of the Cost Center | (13) Allocation of Page 16, Column (9), to Revenue Centers (See Instructions) | Line No |
|---|---|---|---|---|---|---|
| | *DAILY HOSPITAL SERVICES* | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | 5 |
| 10 | Coronary Care | 6030 | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | 25 |
| 30 | Burn Care | 6110 | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | | | | 45 |
| 50 | Pediatric Acute | 6290 | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | | $24,500 | | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | 115 |
| 120 | Residential Care | 6680 | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | $24,500 | | 150 |
| | *AMBULATORY SERVICES* | | | | | |
| 160 | Emergency Services | 7010 | $523,900 | | | 160 |
| 165 | Medical Transportation Services | 7040 | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | 170 |
| 175 | Clinics | 7070 | $240,370 | $24,000 | | 175 |
| 180 | Satellite Clinics | 7180 | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | 190 |
| 195 | Observation Care | 7230 | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $764,270 | $24,000 | | 225 |

MCH - 000256

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

15      RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT      ( Page 15 (4 of 6)  Submitted Data )
COMPENSATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY  HOSPITAL**      Report Period End:   **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages .07 | (2) Employee Benefits .10-.19 | (3) Professional Fees .20 | (4) Total Compensation | Line No |
|---|---|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | | | $24,000 | $24,000 | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | | | $24,000 | $24,000 | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | | | $49,720 | $49,720 | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | | | 330 |
| 335 | Respiratory Therapy | 7720 | | | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | | | | | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | | 365 |
| 370 | Occupational Therapy | 7790 | | | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | $97,720 | $97,720 | 405 |

MCH - 000257

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

15        RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT            ( Page 15 (5 of 6)  Submitted Data )
          COMPENSATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY  HOSPITAL**            Report Period End:    **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Research Supported by Hospital | (6) Medical Education Supported by Hospital (Non-Inservice) | (7) General Administration and Hospital Committees | (8) Nursing and Paramedical Care of Hospital Patients | Line No |
|---|---|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | | | | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | | | | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | | | | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | | | 330 |
| 335 | Respiratory Therapy | 7720 | | | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | | | | | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | | 365 |
| 370 | Occupational Therapy | 7790 | | | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | | | 405 |

MCH - 000258

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

**15**        RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT          ( Page 15 (6 of 6)  Submitted Data )
              COMPENSATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Physician and Intern/Resident Care of Hospital Patients | (10) Supervision and Other Functions of the Cost Center | (13) Allocation of Page 16, Column (9), to Revenue Centers (See Instructions) | Line No |
|---|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | | $24,000 | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | 240 |
| 245 | Anesthesiology | 7450 | | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | | $24,000 | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | 265 |
| 270 | Blood Bank | 7540 | | | | 270 |
| 275 | Echocardiology | 7560 | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | 285 |
| 290 | Electromyography | 7610 | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | $13,720 | $36,000 | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | | 330 |
| 335 | Respiratory Therapy | 7720 | | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | 355 |
| 360 | Physical Therapy | 7770 | | | | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | 365 |
| 370 | Occupational Therapy | 7790 | | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $13,720 | $84,000 | | 405 |

MCH - 000259

| 16 | RECLASSIFICATION WORKSHEET - PHYSICIAN AND STUDENT COMPENSATION - NON-REVENUE PRODUCING CENTERS | ( Page 16 (1 of 3)  Submitted Data ) |

**Facility D.B.A. Name  :**  **MOUNTAINS COMMUNITY  HOSPITAL**          **Report Period End:**    **06/30/2014**

| Line No | NON-REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Professional Fees | (4) Total Compensation | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .07,.09 | .10-.19 | .20 | | |
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | | | | | 205 |
| 210 | Governing Board Expense | 8620 | | | | | 210 |
| 215 | Public Relations | 8630 | | | | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | | | | | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | | | | | 250 |
| 255 | Medical Staff Administration | 8710 | | | $12,000 | $12,000 | 255 |
| 260 | Nursing Administration | 8720 | | | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | | | | | 270 |
| 275 | Utilization Management | 8750 | | | | | 275 |
| 280 | Community Health Education | 8760 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | $12,000 | $12,000 | 300 |
| | *TOTAL* | | | | | | |
| 305 | TOTAL PAGES 15 AND 16 | | | | $922,490 | $922,490 | 305 |
| | DO NOT INCLUDE ANY COMPENSATION LISTED ABOVE ON PAGE 17 OR 18, COLUMNS (1), (2) OR (4). | | | | | | |

HOSPITAL DISCLOSURE REPORT FACSIMILE Date Prepared: 2/4/2015

**16**     RECLASSIFICATION WORKSHEET - PHYSICIAN AND STUDENT     ( Page 16 (2 of 3)  Submitted Data )
COMPENSATION - NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY  HOSPITAL__      Report Period End:    __06/30/2014__

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Research Supported by Hospital | (6) Medical Education Supported by Hospital (Non-Inservice) | (7) General Administration and Hospital Committees | (8) Nursing and Paramedical Care of Hospital Patients | Line No |
|---|---|---|---|---|---|---|---|
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | | | | | 205 |
| 210 | Governing Board Expense | 8620 | | | | | 210 |
| 215 | Public Relations | 8630 | | | | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | | | | | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | | | | | 250 |
| 255 | Medical Staff Administration | 8710 | | | | | 255 |
| 260 | Nursing Administration | 8720 | | | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | | | | | 270 |
| 275 | Utilization Management | 8750 | | | | | 275 |
| 280 | Community Health Education | 8760 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | | | 300 |
| | *TOTAL* | | | | | | |
| 305 | TOTAL PAGES 15 AND 16 | | | | | | 305 |
| | | | TOTAL LINE 305 TO PAGE 18, COLUMN(3), LINE 5 | LINES 15-50 PAGE 16,TO SAME LINES ON PAGE 18, COL.(3); OTHERS TO PAGE 18, COLUMN(3), LINE 15 | TOTAL LINE 305 TO PAGE 18, COLUMN(3) LINE 295 | LINE ITEMS TO PAGE 17, COLUMN(3) LINES AS APPROPRIATE (SEE INSTRUCTIONS) | |

MCH - 000261

**16**   RECLASSIFICATION WORKSHEET - PHYSICIAN AND STUDENT          ( Page 16 (3 of 3)  Submitted Data )
COMPENSATION - NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name :   __MOUNTAINS COMMUNITY  HOSPITAL__          Report Period End:   __06/30/2014__

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Physician and Intern/Resident Care of Hospital Patients | (10) Supervision and Other Functions of the Cost Center | Line No |
|---|---|---|---|---|---|
| | *RESEARCH COSTS* | | | | |
| 5 | Research Projects and Administration | 8010 | | | 5 |
| 10 | TOTAL RESEARCH | | | | 10 |
| | *EDUCATION COSTS* | | | | |
| 15 | Education Administration Office | 8210 | | | 15 |
| 20 | School of Nursing | 8220 | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | 30 |
| 35 | Paramedical Education | 8250 | | | 35 |
| 40 | Student Housing | 8260 | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | 45 |
| 50 | TOTAL EDUCATION | | | | 50 |
| | *ADMINISTRATIVE SERVICES* | | | | |
| 205 | Hospital Administration | 8610 | | | 205 |
| 210 | Governing Board Expense | 8620 | | | 210 |
| 215 | Public Relations | 8630 | | | 215 |
| 220 | Management Engineering | 8640 | | | 220 |
| 225 | Personnel | 8650 | | | 225 |
| 230 | Employee Health Services | 8660 | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | 240 |
| 245 | Medical Library | 8690 | | | 245 |
| 250 | Medical Records | 8700 | | | 250 |
| 255 | Medical Staff Administration | 8710 | | $12,000 | 255 |
| 260 | Nursing Administration | 8720 | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | | | 270 |
| 275 | Utilization Management | 8750 | | | 275 |
| 280 | Community Health Education | 8760 | | | 280 |
| 295 | Other Administrative Services | 8790 | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | $12,000 | 300 |
| | *TOTAL* | | | | |
| 305 | TOTAL PAGES 15 AND 16 | | $777,990 | $144,500 | 305 |
| | | | LINE 50 TO PAGE 15, COLUMN(13) (SEE INSTRUCTIONS) | LINE ITEMS TO PAGES 17 & 18, COLUMN(3), LINES AS APPROPRIATE (SEE INSTRUCTIONS) | |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**17**     **TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE**     ( Page 17 (1 of 8)  Submitted Data )
**INFORMATION -PATIENT REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:    **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Reclassified Physician and Student Compensation Pages 15 &16, Cols. (8) & (10) | (4) Professional Fees | Line No |
|---|---|---|---|---|---|---|---|
| | **Natural Classification Code** | | .00-.06,.08, .09,.91,.95 | .10-.19,.92-.96 | .07,.10-.19,.20 | .21-.29 | |
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | $704,019 | $203,908 | | | 45 |
| 50 | Pediatric Acute | 6290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | $745,996 | $360,016 | $24,500 | $13,800 | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $1,450,015 | $563,924 | $24,500 | $13,800 | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | 7010 | $677,414 | $212,699 | | | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | $523,657 | $170,669 | $24,000 | $170,617 | 175 |
| 180 | Satellite Clinics | 7180 | $70,641 | $9,090 | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $1,271,712 | $392,458 | $24,000 | $170,617 | 225 |

**17**     **TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE**          **( Page 17 (2 of 8)  Submitted Data )**
**INFORMATION -PATIENT REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :   __MOUNTAINS COMMUNITY  HOSPITAL__          Report Period End:   __06/30/2014__

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Supplies | (6) Purchased Services | (7) Depreciation | (8) Leases and Rentals | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .31-.50,.93,.97 | .61-.69 | .71-.74 | .75-.76 | |
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | $26,331 | $8,412 | $23,448 | $1,477 | 45 |
| 50 | Pediatric Acute | 6290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | $58,444 | $3,211 | $29,638 | | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $84,775 | $11,623 | $53,086 | $1,477 | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | 7010 | $31,569 | $2,116 | $41,738 | | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | $71,411 | $20,675 | $2,314 | $85,496 | 175 |
| 180 | Satellite Clinics | 7180 | $957 | $1,505 | | $7,920 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $103,937 | $24,296 | $44,052 | $93,416 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

17     TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (3 of 8)  Submitted Data )
       INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :     **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:     **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Other Direct Expenses | (10) Total Direct Expenses Columns (1) thru (9) | (11) Adjustments of Direct Expenses from Page 14, Parts I & II | (12) (Optional) Adjusted Direct Expenses [Cols. (10) minus (11)] to Page 20, Column (1) | Line No |
|---|---|---|---|---|---|---|---|
| | **Natural Classification Code** | | .77-.90,.94-.98 | | | | |
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | $1,512 | $969,107 | | | 45 |
| 50 | Pediatric Acute | 6290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | $3,605 | $1,239,210 | | | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $5,117 | $2,208,317 | | | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | 7010 | $9,792 | $975,328 | | | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | $17,463 | $1,086,302 | | | 175 |
| 180 | Satellite Clinics | 7180 | $1,885 | $91,998 | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $29,140 | $2,153,628 | | | 225 |

MCH - 000265

17          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (4 of 8)  Submitted Data )
INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:     06/30/2014

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (13) (Optional) Units of Service from Page 4, Columns (4) + (5) or Col(1) | (14)(Optional) Adjusted Direct Expenses Per Unit Column (12) ÷ (13) | Line No |
|---|---|---|---|---|---|
| | *DAILY HOSPITAL SERVICES* | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | 5 |
| 10 | Coronary Care | 6030 | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | 25 |
| 30 | Burn Care | 6110 | | | 30 |
| 35 | Other Intensive Care | 6130 | | | 35 |
| 40 | Definitive Observation | 6150 | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | | | 45 |
| 50 | Pediatric Acute | 6290 | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | 85 |
| 90 | Other Acute Care | 6510 | | | 90 |
| 95 | Nursery Acute | 6530 | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | 101 |
| 105 | Skilled Nursing Care | 6580 | | | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | 110 |
| 115 | Intermediate Care | 6630 | | | 115 |
| 120 | Residential Care | 6680 | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | 150 |
| | *AMBULATORY SERVICES* | | | | |
| 160 | Emergency Services | 7010 | | | 160 |
| 165 | Medical Transportation Services | 7040 | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | 170 |
| 175 | Clinics | 7070 | | | 175 |
| 180 | Satellite Clinics | 7180 | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | 190 |
| 195 | Observation Care | 7230 | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | 200 |
| 205 | Home Health Care Services | 7290 | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared 2/4/2015

17          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (5 of 8)  Submitted Data )
            INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:    **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Reclassified Physician and Student Compensation Pages 15 &16, Cols. (8) & (10) | (4) Professional Fees | Line No |
|---|---|---|---|---|---|---|---|
| | **Natural Classification Code** | | .00-.06,.08, .09,.91,.95 | .10-.19,.92-.96 | .07,.10-.19,.20 | .21-.29 | |
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | $172,677 | $56,240 | $24,000 | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | | | | $192,300 | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | $591,446 | $199,180 | $24,000 | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | $563,886 | $201,719 | $36,000 | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | | | 330 |
| 335 | Respiratory Therapy | 7720 | $194,820 | $71,748 | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | $355,876 | $145,338 | | | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | $11,670 | 365 |
| 370 | Occupational Therapy | 7790 | | | | $5,335 | 370 |
| 375 | Other Physical Medicine | 7800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $1,878,705 | $674,225 | $84,000 | $209,305 | 405 |
| | *PATIENT CARE SERVICES* | | | | | | |
| 410 | Purchased Inpatient Services | 7900 | | | | | 410 |
| 411 | Purchased Outpatient Services | 7950 | | | | | 411 |
| 415 | TOTAL PATIENT CARE SERVICES | | $4,600,432 | $1,630,607 | $132,500 | $393,722 | 415 |

17          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (6 of 8)  Submitted Data )
            INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Supplies | (6) Purchased Services | (7) Depreciation | (8) Leases and Rentals | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .31-.50,.93,.97 | .61-.69 | .71-.74 | .75-.76 | |
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | $81,650 | $20,349 | $36,619 | $2,150 | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | $446 | $3,454 | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | $176,067 | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | $437,447 | $88,895 | $59,835 | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | $22,408 | $235,883 | $140,475 | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | $293,684 | | | | 330 |
| 335 | Respiratory Therapy | 7720 | $34,235 | $2,303 | $3,978 | $4,836 | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | $10,342 | $4,754 | $2,925 | $61,122 | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | | 365 |
| 370 | Occupational Therapy | 7790 | $750 | | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $1,057,029 | $355,638 | $243,832 | $68,108 | 405 |
| | *PATIENT CARE SERVICES* | | | | | | |
| 410 | Purchased Inpatient Services | 7900 | | | | | 410 |
| 411 | Purchased Outpatient Services | 7950 | | | | | 411 |
| 415 | TOTAL PATIENT CARE SERVICES | | $1,245,741 | $391,557 | $340,970 | $163,001 | 415 |

MCH - 000268

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

17          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (7 of 8)  Submitted Data )
            INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :     **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:     **06/30/2014**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Other Direct Expenses | (10) Total Direct Expenses Columns (1) thru (9) | (11) Adjustments of Direct Expenses from Page 14, Parts I & II | (12) (Optional) Adjusted Direct Expenses [Cols. (10) minus (11)] to Page 20, Column (1) | Line No |
|---|---|---|---|---|---|---|---|
| | **Natural Classification Code** | | .77-.90,.94-.98 | | | | |
| | ***ANCILLARY SERVICES*** | | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | $2,985 | $396,670 | | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | $19 | $196,219 | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | $176,067 | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | $22,935 | $1,423,738 | | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | $12,164 | $1,212,535 | $895 | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | $293,684 | | | 330 |
| 335 | Respiratory Therapy | 7720 | $3,204 | $315,124 | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | $2,589 | $582,946 | $516 | | 360 |
| 365 | Speech-Language Pathology | 7780 | | $11,670 | | | 365 |
| 370 | Occupational Therapy | 7790 | | $6,085 | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $43,896 | $4,614,738 | $1,411 | | 405 |
| | ***PATIENT CARE SERVICES*** | | | | | | |
| 410 | Purchased Inpatient Services | 7900 | | | | | 410 |
| 411 | Purchased Outpatient Services | 7950 | | | | | 411 |
| 415 | TOTAL PATIENT CARE SERVICES | | $78,153 | $8,976,683 | $1,411 | | 415 |

MCH - 000269

| | |
|---|---|
| 17 | TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (8 of 8)  Submitted Data ) |
| | INFORMATION -PATIENT REVENUE PRODUCING CENTERS |

**Facility D.B.A. Name  :**   <u>MOUNTAINS COMMUNITY  HOSPITAL</u>          **Report Period End:**   <u>06/30/2014</u>

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (13) (Optional) Units of Service from Page 4, Columns (4) + (5) or Col(1) | (14)(Optional) Adjusted Direct Expenses Per Unit Column (12) ÷ (13) | Line No |
|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | |
| 230 | Labor and Delivery Services | 7400 | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | 240 |
| 245 | Anesthesiology | 7450 | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | 265 |
| 270 | Blood Bank | 7540 | | | 270 |
| 275 | Echocardiology | 7560 | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | 280 |
| 285 | Cardiology Services | 7590 | | | 285 |
| 290 | Electromyography | 7610 | | | 290 |
| 295 | Electroencephalography | 7620 | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | 315 |
| 320 | Ultrasonography | 7670 | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | 330 |
| 335 | Respiratory Therapy | 7720 | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | 340 |
| 345 | Renal Dialysis | 7740 | | | 345 |
| 350 | Lithotripsy | 7750 | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | 355 |
| 360 | Physical Therapy | 7770 | | | 360 |
| 365 | Speech-Language Pathology | 7780 | | | 365 |
| 370 | Occupational Therapy | 7790 | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | 390 |
| 395 | Organ Acquisition | 7860 | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | 405 |
| | *PATIENT CARE SERVICES* | | | | |
| 410 | Purchased Inpatient Services | 7900 | | | 410 |
| 411 | Purchased Outpatient Services | 7950 | | | 411 |
| 415 | TOTAL PATIENT CARE SERVICES | | | | 415 |

**18**   TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE   ( Page 18 (1 of 8)  Submitted Data )
INFORMATION NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name :   __MOUNTAINS COMMUNITY  HOSPITAL__          Report Period End:   __06/30/2014__

| Line No | NON-REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Reclassified Physician and Student Compensation Pages 15 &16, Cols. (5),(6),(7),(8)& (10) | (4) Professional Fees | Line No |
|---|---|---|---|---|---|---|---|
| | **Natural Classification Code** | | .00-.06,.08,.09,.91,.95 | .10-.19,.92-.96 | .07,.10-.19,.20 | .21-.29 | |
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | |
| 55 | Printing and Duplicating | 8310 | | | | | 55 |
| 60 | Kitchen | 8320 | | | | | 60 |
| 65 | Non-Patient Food Services | 8330 | $37,695 | $13,406 | | $19,812 | 65 |
| 70 | Dietary | 8340 | $148,915 | $52,961 | | $78,268 | 70 |
| 75 | Laundry and Linen | 8350 | | | | | 75 |
| 80 | Social Work Services | 8360 | $67,793 | $29,998 | | | 80 |
| 85 | Central Transportation | 8370 | | | | | 85 |
| 90 | Central Services and Supplies | 8380 | $21,993 | $10,197 | | | 90 |
| 95 | Pharmacy | 8390 | $36,020 | $4,407 | | $209,778 | 95 |
| 100 | Purchasing and Stores | 8400 | $62,366 | $19,769 | | | 100 |
| 105 | Grounds | 8410 | | | | | 105 |
| 110 | Security | 8420 | | | | | 110 |
| 115 | Parking | 8430 | | | | | 115 |
| 120 | Housekeeping | 8440 | | | | | 120 |
| 125 | Plant Operations | 8450 | | | | | 125 |
| 130 | Plant Maintenance | 8460 | $178,386 | $82,298 | | | 130 |
| 135 | Communications | 8470 | | | | | 135 |
| 140 | Data Processing | 8480 | $137,469 | $23,866 | | $188,576 | 140 |
| 145 | Other General Services | 8490 | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | $690,637 | $236,902 | | $496,434 | 150 |
| | *FISCAL SERVICES* | | | | | | |
| 155 | General Accounting | 8510 | $291,004 | $107,813 | | $92,963 | 155 |
| 160 | Patient Accounting | 8530 | $266,014 | $111,748 | | $74,995 | 160 |
| 165 | Credit and Collection | 8550 | | | | | 165 |
| 170 | Admitting | 8560 | $302,657 | $138,657 | | | 170 |
| 175 | Outpatient Registration | 8570 | | | | | 175 |
| 195 | Other Fiscal Services | 8590 | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | $859,675 | $358,218 | | $167,958 | 200 |

MCH - 000271

**18**     TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE     ( Page 18 (2 of 8) Submitted Data )
INFORMATION NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:   **06/30/2014**

| Line No | NON-REVENUE PRODUCING CENTERS | Account No | (5) Supplies | (6) Purchased Services | (7) Depreciation | (8) Leases and Rentals | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .31–.50,.93,.97 | .61–.69 | .71–.74 | .75–.76 | |
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | |
| 55 | Printing and Duplicating | 8310 | | | | | 55 |
| 60 | Kitchen | 8320 | | | | | 60 |
| 65 | Non-Patient Food Services | 8330 | $66,499 | $1,339 | $407 | $217 | 65 |
| 70 | Dietary | 8340 | $262,703 | $5,288 | $1,608 | $858 | 70 |
| 75 | Laundry and Linen | 8350 | | $96,022 | | | 75 |
| 80 | Social Work Services | 8360 | $1,163 | | | | 80 |
| 85 | Central Transportation | 8370 | | | | | 85 |
| 90 | Central Services and Supplies | 8380 | $23 | | $65 | | 90 |
| 95 | Pharmacy | 8390 | $3,536 | $3,773 | $1,187 | | 95 |
| 100 | Purchasing and Stores | 8400 | $11,612 | | $207 | | 100 |
| 105 | Grounds | 8410 | | | | | 105 |
| 110 | Security | 8420 | | | | | 110 |
| 115 | Parking | 8430 | | | | | 115 |
| 120 | Housekeeping | 8440 | $38,608 | $258,420 | $787 | | 120 |
| 125 | Plant Operations | 8450 | $6,920 | $65,124 | $177,182 | $1,637 | 125 |
| 130 | Plant Maintenance | 8460 | $7,721 | $44,871 | $5,701 | | 130 |
| 135 | Communications | 8470 | | $9,828 | | $587 | 135 |
| 140 | Data Processing | 8480 | $18,411 | $146,203 | $81,271 | $49,668 | 140 |
| 145 | Other General Services | 8490 | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | $417,196 | $630,868 | $268,415 | $52,967 | 150 |
| | *FISCAL SERVICES* | | | | | | |
| 155 | General Accounting | 8510 | $4,118 | $20 | $447 | | 155 |
| 160 | Patient Accounting | 8530 | $3,641 | $55,212 | $1,156 | $3,405 | 160 |
| 165 | Credit and Collection | 8550 | | $14,800 | | | 165 |
| 170 | Admitting | 8560 | $7,082 | $6,768 | | | 170 |
| 175 | Outpatient Registration | 8570 | | | | | 175 |
| 195 | Other Fiscal Services | 8590 | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | $14,841 | $76,800 | $1,603 | $3,405 | 200 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

| 18 | TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE INFORMATION NON-REVENUE PRODUCING CENTERS | ( Page 18 (3 of 8)  Submitted Data ) |

**Facility D.B.A. Name :**  **MOUNTAINS COMMUNITY  HOSPITAL**          **Report Period End:**  **06/30/2014**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (9) Other Direct Expenses | (10) Total Direct Expenses Columns (1) thru (9) | (11) Adjustments of Direct Expenses from Page 14, Parts I & II | (12) (Optional) Adjusted Direct Expenses [Cols. (10) minus (11)] to Page 20, Column (1) | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .77-.90,.94-.98 | | | | |
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | |
| 55 | Printing and Duplicating | 8310 | | | | | 55 |
| 60 | Kitchen | 8320 | | | | | 60 |
| 65 | Non-Patient Food Services | 8330 | $1,132 | $140,507 | | | 65 |
| 70 | Dietary | 8340 | $4,470 | $555,071 | | | 70 |
| 75 | Laundry and Linen | 8350 | | $96,022 | | | 75 |
| 80 | Social Work Services | 8360 | $890 | $99,844 | | | 80 |
| 85 | Central Transportation | 8370 | | | | | 85 |
| 90 | Central Services and Supplies | 8380 | $87,111 | $119,389 | | | 90 |
| 95 | Pharmacy | 8390 | $5,212 | $263,913 | | | 95 |
| 100 | Purchasing and Stores | 8400 | $921 | $94,875 | $27,595 | | 100 |
| 105 | Grounds | 8410 | | | | | 105 |
| 110 | Security | 8420 | | | | | 110 |
| 115 | Parking | 8430 | | | | | 115 |
| 120 | Housekeeping | 8440 | $904 | $298,719 | | | 120 |
| 125 | Plant Operations | 8450 | $282,086 | $532,949 | | | 125 |
| 130 | Plant Maintenance | 8460 | $7,843 | $326,820 | | | 130 |
| 135 | Communications | 8470 | $60,022 | $70,437 | $396 | | 135 |
| 140 | Data Processing | 8480 | $35,940 | $681,404 | | | 140 |
| 145 | Other General Services | 8490 | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | $486,531 | $3,279,950 | $27,991 | | 150 |
| | *FISCAL SERVICES* | | | | | | |
| 155 | General Accounting | 8510 | $2,244 | $498,609 | | | 155 |
| 160 | Patient Accounting | 8530 | $36,599 | $552,770 | | | 160 |
| 165 | Credit and Collection | 8550 | | $14,800 | | | 165 |
| 170 | Admitting | 8560 | $482 | $455,646 | | | 170 |
| 175 | Outpatient Registration | 8570 | | | | | 175 |
| 195 | Other Fiscal Services | 8590 | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | $39,325 | $1,521,825 | | | 200 |

**18**     **TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE INFORMATION NON-REVENUE PRODUCING CENTERS**     ( Page 18 (4 of 8)  Submitted Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY  HOSPITAL**     Report Period End:     **06/30/2014**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (13) Units of Service | (14)(Optional) Adjusted Direct Expenses  Per Unit Column (12) ÷ (13) | Line No |
|---|---|---|---|---|---|
| | *RESEARCH COSTS* | | | | |
| 5 | Research Projects and Administration | 8010 | | | 5 |
| 10 | TOTAL RESEARCH | | | | 10 |
| | *EDUCATION COSTS* | | | | |
| 15 | Education Administration Office | 8210 | | | 15 |
| 20 | School of Nursing | 8220 | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | 30 |
| 35 | Paramedical Education | 8250 | | | 35 |
| 40 | Student Housing | 8260 | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | 45 |
| 50 | TOTAL EDUCATION | | | | 50 |
| | *GENERAL SERVICES* | | | | |
| 55 | Printing and Duplicating | 8310 | | | 55 |
| 60 | Kitchen | 8320 | | | 60 |
| 65 | Non-Patient Food Services | 8330 | 26,311 | | 65 |
| 70 | Dietary | 8340 | 25,414 | | 70 |
| 75 | Laundry and Linen | 8350 | 131,218 | | 75 |
| 80 | Social Work Services | 8360 | 1,964 | | 80 |
| 85 | Central Transportation | 8370 | | | 85 |
| 90 | Central Services and Supplies | 8380 | 40,507 | | 90 |
| 95 | Pharmacy | 8390 | 14,923 | | 95 |
| 100 | Purchasing and Stores | 8400 | 1,695 | | 100 |
| 105 | Grounds | 8410 | | | 105 |
| 110 | Security | 8420 | | | 110 |
| 115 | Parking | 8430 | | | 115 |
| 120 | Housekeeping | 8440 | 34,084 | | 120 |
| 125 | Plant Operations | 8450 | 34,085 | | 125 |
| 130 | Plant Maintenance | 8460 | 34,085 | | 130 |
| 135 | Communications | 8470 | 136 | | 135 |
| 140 | Data Processing | 8480 | 36,612 | | 140 |
| 145 | Other General Services | 8490 | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | | | 150 |
| | *FISCAL SERVICES* | | | | |
| 155 | General Accounting | 8510 | 136 | | 155 |
| 160 | Patient Accounting | 8530 | 36,612 | | 160 |
| 165 | Credit and Collection | 8550 | 36,612 | | 165 |
| 170 | Admitting | 8560 | 285 | | 170 |
| 175 | Outpatient Registration | 8570 | | | 175 |
| 195 | Other Fiscal Services | 8590 | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | | 200 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

18          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 18 (5 of 8)  Submitted Data )
            INFORMATION NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Reclassified Physician and Student Compensation Pages 15 & 16, Cols. (5),(6),(7),(8) & (10) | (4) Professional Fees | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .00-.06,.08, .09,.91,.95 | .10-.19,.92-.96 | .07,.10-.19,.20 | .21-.29 | |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | $256,934 | $104,620 | | $124,051 | 205 |
| 210 | Governing Board Expense | 8620 | | $15,401 | | | 210 |
| 215 | Public Relations | 8630 | $110,696 | $31,263 | | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | $117,655 | $354,098 | | $12,130 | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | $119,281 | $64,352 | | $24,970 | 250 |
| 255 | Medical Staff Administration | 8710 | $56,443 | $31,080 | $12,000 | | 255 |
| 260 | Nursing Administration | 8720 | $192,843 | $75,438 | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | $55,564 | $10,902 | | | 270 |
| 275 | Utilization Management | 8750 | $95,431 | $35,085 | | | 275 |
| 280 | Community Health Education | 8770 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | $37,348 | $18,206 | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | $1,042,195 | $740,445 | $12,000 | $161,151 | 300 |
| | *UNASSIGNED COSTS* | | | | | | |
| 305 | Depreciation and Amortization | 8810 | | | | | 305 |
| 310 | Leases and Rentals | 8820 | | | | | 310 |
| 315 | Insurance - Hosp and Prof. Malpractice | 8830 | | | | | 315 |
| 320 | Insurance - Other | 8840 | | | | | 320 |
| 325 | Lic. & Other Taxes (Other than income) | 8850 | | | | | 325 |
| 330 | Interest - Working Capital | 8860 | | | | | 330 |
| 345 | Interest - Other | 8870 | | | | | 345 |
| 350 | Employee Benefits (Non-Payroll Related) | 8880 | | | | | 350 |
| 355 | Other Unassigned costs | 8890 | | | | | 355 |
| 360 | TOTAL UNASSIGNED COSTS | | | | | | 360 |
| | *TOTAL* | | | | | | |
| 365 | TOTAL OPERATING COSTS (17 & 18) | | $7,192,939 | $2,966,172 | $144,500 | $1,219,265 | 365 |
| 370 | Non-Operating Cost Centers | | | | | | 370 |
| 375 | TOTAL COSTS | | $7,192,939 | $2,966,172 | $144,500 | $1,219,265 | 375 |

MCH - 000275

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 2/4/2015

| 18 | TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE INFORMATION -NON-REVENUE PRODUCING CENTERS | ( Page 18 (6 of 8) Submitted Data ) |

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End: **06/30/2014**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (5) Supplies | (6) Purchased Services | (7) Depreciation | (8) Leases and Rentals | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .31-.50,.93,.97 | .61-.69 | .71-.74 | .75-.76 | |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | $3,226 | $16,897 | $13,792 | $3,055 | 205 |
| 210 | Governing Board Expense | 8620 | | | | | 210 |
| 215 | Public Relations | 8630 | $2,750 | $950 | | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | $1,271 | $1,664 | $112 | | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | $2,151 | $38,844 | $2,694 | | 250 |
| 255 | Medical Staff Administration | 8710 | $1,104 | $3,572 | | | 255 |
| 260 | Nursing Administration | 8720 | $5,602 | $138 | $206 | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | $835 | | | | 270 |
| 275 | Utilization Management | 8750 | $373 | | | | 275 |
| 280 | Community Health Education | 8770 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | $268 | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | $17,580 | $62,065 | $16,804 | $3,055 | 300 |
| | *UNASSIGNED COSTS* | | | | | | |
| 305 | Depreciation and Amortization | 8810 | | | $212,551 | | 305 |
| 310 | Leases and Rentals | 8820 | | | | | 310 |
| 315 | Insurance - Hosp and Prof. Malpractice | 8830 | | | | | 315 |
| 320 | Insurance - Other | 8840 | | | | | 320 |
| 325 | Lic. & Other Taxes (Other than income) | 8850 | | | | | 325 |
| 330 | Interest - Working Capital | 8860 | | | | | 330 |
| 345 | Interest - Other | 8870 | | | | | 345 |
| 350 | Employee Benefits (Non-Payroll Related) | 8880 | | | | | 350 |
| 355 | Other Unassigned costs | 8890 | | | | | 355 |
| 360 | TOTAL UNASSIGNED COSTS | | | | $212,551 | | 360 |
| | *TOTAL* | | | | | | |
| 365 | TOTAL OPERATING COSTS (17 & 18) | | $1,695,358 | $1,161,290 | $840,343 | $222,428 | 365 |
| 370 | Non-Operating Cost Centers | | | | | | 370 |
| 375 | TOTAL COSTS | | $1,695,358 | $1,161,290 | $840,343 | $222,428 | 375 |

MCH - 000276

18          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 18 (7 of 8)  Submitted Data )
            INFORMATION -NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:    **06/30/2014**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (9) Other Direct Expenses | (10) Total Direct Expenses Columns (1) thru (9) | (11) Adjustments of Direct Expenses from Page 14, Parts I & II | (12) (Optional) Adjusted Direct Expenses [Cols. (10) minus (11)] to Page 20, Column (1) | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .77-.90,.94-.98 | | | | |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | $226,250 | $748,825 | | | 205 |
| 210 | Governing Board Expense | 8620 | $1,908 | $17,309 | | | 210 |
| 215 | Public Relations | 8630 | $47,182 | $192,841 | | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | $5,692 | $492,622 | | | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | $3,080 | $255,372 | | | 250 |
| 255 | Medical Staff Administration | 8710 | $2,442 | $106,641 | | | 255 |
| 260 | Nursing Administration | 8720 | $4,790 | $279,017 | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | $5,069 | $72,370 | | | 270 |
| 275 | Utilization Management | 8750 | $4,998 | $135,887 | | | 275 |
| 280 | Community Health Education | 8770 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | $791 | $56,613 | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | $302,202 | $2,357,497 | | | 300 |
| | *UNASSIGNED COSTS* | | | | | | |
| 305 | Depreciation and Amortization | 8810 | | $212,551 | | | 305 |
| 310 | Leases and Rentals | 8820 | | | | | 310 |
| 315 | Insurance - Hosp and Prof. Malpractice | 8830 | $69,102 | $69,102 | | | 315 |
| 320 | Insurance - Other | 8840 | $78,000 | $78,000 | | | 320 |
| 325 | Lic. & Other Taxes (Other than income) | 8850 | $17,744 | $17,744 | | | 325 |
| 330 | Interest - Working Capital | 8860 | | | | | 330 |
| 345 | Interest - Other | 8870 | $477,244 | $477,244 | | | 345 |
| 350 | Employee Benefits (Non-Payroll Related) | 8880 | | | | | 350 |
| 355 | Other Unassigned costs | 8890 | | | | | 355 |
| 360 | TOTAL UNASSIGNED COSTS | | $642,090 | $854,641 | | | 360 |
| | *TOTAL* | | | | | | |
| 365 | TOTAL OPERATING COSTS (17 & 18) | | $1,548,301 | $16,990,596 | $29,402 | | 365 |
| 370 | Non-Operating Cost Centers | | $59,198 | $59,198 | | | 370 |
| 375 | TOTAL COSTS | | $1,607,499 | $17,049,794 | $29,402 | | 375 |

**18**    **TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE    ( Page 18 (8 of 8)  Submitted Data )**
**INFORMATION -NON-REVENUE PRODUCING CENTERS**

Facility D.B.A. Name : **MOUNTAINS COMMUNITY  HOSPITAL**    Report Period End:    06/30/2014

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (13) Units of Service | (14)(Optional) Adjusted Direct Expenses Per Unit Column (12) ÷ (13) | Line No |
|---|---|---|---|---|---|
| | *ADMINISTRATIVE SERVICES* | | | | |
| 205 | Hospital Administration | 8610 | 136 | | 205 |
| 210 | Governing Board Expense | 8620 | 37,046 | | 210 |
| 215 | Public Relations | 8630 | 37,046 | | 215 |
| 220 | Management Engineering | 8640 | | | 220 |
| 225 | Personnel | 8650 | 136 | | 225 |
| 230 | Employee Health Services | 8660 | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | 240 |
| 245 | Medical Library | 8690 | | | 245 |
| 250 | Medical Records | 8700 | 32,269 | | 250 |
| 255 | Medical Staff Administration | 8710 | 10 | | 255 |
| 260 | Nursing Administration | 8720 | 43 | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | 1,217 | | 270 |
| 275 | Utilization Management | 8750 | 285 | | 275 |
| 280 | Community Health Education | 8770 | | | 280 |
| 295 | Other Administrative Services | 8790 | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | 300 |
| | *UNASSIGNED COSTS* | | | | |
| 305 | Depreciation and Amortization | 8810 | 34,085 | | 305 |
| 310 | Leases and Rentals | 8820 | | | 310 |
| 315 | Insurance - Hosp and Prof. Malpractice | 8830 | 36,612 | | 315 |
| 320 | Insurance - Other | 8840 | 34,085 | | 320 |
| 325 | Lic. & Other Taxes (Other than income) | 8850 | 34,085 | | 325 |
| 330 | Interest - Working Capital | 8860 | | | 330 |
| 345 | Interest - Other | 8870 | 34,085 | | 345 |
| 350 | Employee Benefits (Non-Payroll Related) | 8880 | | | 350 |
| 355 | Other Unassigned costs | 8890 | | | 355 |
| 360 | TOTAL UNASSIGNED COSTS | | | | 360 |
| | *TOTAL* | | | | |
| 365 | TOTAL OPERATING COSTS (17 & 18) | | | | 365 |
| 370 | Non-Operating Cost Centers | | | | 370 |
| 375 | TOTAL COSTS | | | | 375 |

MCH - 000278

**19**          **COST ALLOCATION - STATISTICAL BASIS**          ( Page 19 (1 of 12)  Submitted Data )

Facility D.B.A. Name  :     **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End: 06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (2) Square Feet | (4) Accumulated Costs | (5) Hospital FTE's | (6) Supplies from Pages 17 & 18 column (5) | (7) Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 5-25 | 30-80 | 85-100 | 105 | 110 | |
| 5 | Interest - Other | | | | | | 5 |
| 10 | Insurance - Other | | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | | 20 |
| 25 | Leases and Rentals | | | | | | 25 |
| 30 | Interest - Working Capital | | | | | | 30 |
| 35 | Hospital Administration | 1,932 | | | | | 35 |
| 40 | Governing Board Expense | | | | | | 40 |
| 45 | Public Relations | | | | | | 45 |
| 50 | Management Engineering | | | | | | 50 |
| 55 | Community Health Education | | | | | | 55 |
| 60 | Other Administrative Services | | | | | | 60 |
| 65 | General Accounting | 406 | | | | | 65 |
| 70 | Communications | | | | | | 70 |
| 75 | Other Fiscal Services | | | | | | 75 |
| 80 | Printing and Duplicating | | | | | | 80 |
| 85 | Personnel | 179 | | | | | 85 |
| 90 | Employee Health Services | | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | | 100 |
| 105 | Purchasing and Stores | | | | | | 105 |
| 110 | Housekeeping | 600 | | | | | 110 |
| 115 | Grounds | | | | | | 115 |
| 120 | Security | | | | | | 120 |
| 125 | Parking | | | | | | 125 |
| 130 | Plant Operations | 3,564 | | | | 3,564 | 130 |
| 135 | Plant Maintenance | | | | | | 135 |
| 140 | Other General Services | | | | | | 140 |
| 145 | Dietary | 2,094 | | | | 2,094 | 145 |
| 150 | Laundry and Linen | | | | | | 150 |
| 155 | Patient Accounting | 477 | | | | 477 | 155 |
| 160 | Data Processing | 752 | | | | 752 | 160 |
| 165 | Credit and Collection | | | | | | 165 |
| 170 | Auxiliary Groups | | | | | | 170 |
| 175 | Chaplaincy Services | | | | | | 175 |
| 180 | Medical Library | | | | | | 180 |
| 185 | Medical Records | 607 | | | | 607 | 185 |
| 190 | Medical Staff Administration | | | | | | 190 |
| 195 | Social Work Services | 128 | | | | 128 | 195 |
| 200 | Utilization Management | | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | | 205 |
| 210 | Admitting | 381 | | | | 381 | 210 |
| 215 | Other Unassigned Costs | | | | | | 215 |
| 220 | Outpatient Registration | | | | | | 220 |
| 225 | Nursing Administration | 895 | | | | 895 | 225 |
| 230 | Inservice Education-Nursing | | | | | | 230 |
| 235 | Central Services and Supplies | 1,071 | | | | 1,071 | 235 |
| 240 | Pharmacy | 495 | | | | 495 | 240 |
| 245 | Research Projects and Administration | | | | | | 245 |
| 250 | Education Administration Office | | | | | | 250 |
| 255 | Student Housing | | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | | 260 |
| 265 | School of Nursing | | | | | | 265 |
| 270 | Paramedical Education | | | | | | 270 |
| 275 | Other Health Profession Education | | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | | 280 |

19      COST ALLOCATION - STATISTICAL BASIS      ( Page 19 (2 of 12)  Submitted Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End: 06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8) Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12,Column (23) | (12)Gross Outpatient Revenue from Pg 12,Col(22) | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 115-140 | 145 | 150 | 155-215 | 220 | |
| 5 | Interest - Other | | | | | | 5 |
| 10 | Insurance - Other | | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | | 20 |
| 25 | Leases and Rentals | | | | | | 25 |
| 30 | Interest - Working Capital | | | | | | 30 |
| 35 | Hospital Administration | | | | | | 35 |
| 40 | Governing Board Expense | | | | | | 40 |
| 45 | Public Relations | | | | | | 45 |
| 50 | Management Engineering | | | | | | 50 |
| 55 | Community Health Education | | | | | | 55 |
| 60 | Other Administrative Services | | | | | | 60 |
| 65 | General Accounting | | | | | | 65 |
| 70 | Communications | | | | | | 70 |
| 75 | Other Fiscal Services | | | | | | 75 |
| 80 | Printing and Duplicating | | | | | | 80 |
| 85 | Personnel | | | | | | 85 |
| 90 | Employee Health Services | | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | | 100 |
| 105 | Purchasing and Stores | | | | | | 105 |
| 110 | Housekeeping | | | | | | 110 |
| 115 | Grounds | | | | | | 115 |
| 120 | Security | | | | | | 120 |
| 125 | Parking | | | | | | 125 |
| 130 | Plant Operations | | | | | | 130 |
| 135 | Plant Maintenance | | | | | | 135 |
| 140 | Other General Services | | | | | | 140 |
| 145 | Dietary | | | | | | 145 |
| 150 | Laundry and Linen | | | | | | 150 |
| 155 | Patient Accounting | | | | | | 155 |
| 160 | Data Processing | | | | | | 160 |
| 165 | Credit and Collection | | | | | | 165 |
| 170 | Auxiliary Groups | | | | | | 170 |
| 175 | Chaplaincy Services | | | | | | 175 |
| 180 | Medical Library | | | | | | 180 |
| 185 | Medical Records | | | | | | 185 |
| 190 | Medical Staff Administration | | | | | | 190 |
| 195 | Social Work Services | | | | | | 195 |
| 200 | Utilization Management | | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | | 205 |
| 210 | Admitting | | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | | 215 |
| 220 | Outpatient Registration | | | | | | 220 |
| 225 | Nursing Administration | | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | | 230 |
| 235 | Central Services and Supplies | | | | | | 235 |
| 240 | Pharmacy | | | | | | 240 |
| 245 | Research Projects and Administration | | | | | | 245 |
| 250 | Education Administration Office | | | | | | 250 |
| 255 | Student Housing | | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | | 260 |
| 265 | School of Nursing | | | | | | 265 |
| 270 | Paramedical Education | | | | | | 270 |
| 275 | Other Health Profession Education | | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | | 280 |

MCH - 000206

19        COST ALLOCATION - STATISTICAL BASIS        ( Page 19 (3 of 12)  Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY  HOSPITAL**        Report Period End: 06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION / LINES BEING ALLOCATED | (13)Nursing FTE's | (14) Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | Line No |
|---|---|---|---|---|---|---|---|
| | | 225-230 | 235 | 240 | 245 | 250-255 | |
| 5 | Interest - Other | | | | | | 5 |
| 10 | Insurance - Other | | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | | 20 |
| 25 | Leases and Rentals | | | | | | 25 |
| 30 | Interest - Working Capital | | | | | | 30 |
| 35 | Hospital Administration | | | | | | 35 |
| 40 | Governing Board Expense | | | | | | 40 |
| 45 | Public Relations | | | | | | 45 |
| 50 | Management Engineering | | | | | | 50 |
| 55 | Community Health Education | | | | | | 55 |
| 60 | Other Administrative Services | | | | | | 60 |
| 65 | General Accounting | | | | | | 65 |
| 70 | Communications | | | | | | 70 |
| 75 | Other Fiscal Services | | | | | | 75 |
| 80 | Printing and Duplicating | | | | | | 80 |
| 85 | Personnel | | | | | | 85 |
| 90 | Employee Health Services | | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | | 100 |
| 105 | Purchasing and Stores | | | | | | 105 |
| 110 | Housekeeping | | | | | | 110 |
| 115 | Grounds | | | | | | 115 |
| 120 | Security | | | | | | 120 |
| 125 | Parking | | | | | | 125 |
| 130 | Plant Operations | | | | | | 130 |
| 135 | Plant Maintenance | | | | | | 135 |
| 140 | Other General Services | | | | | | 140 |
| 145 | Dietary | | | | | | 145 |
| 150 | Laundry and Linen | | | | | | 150 |
| 155 | Patient Accounting | | | | | | 155 |
| 160 | Data Processing | | | | | | 160 |
| 165 | Credit and Collection | | | | | | 165 |
| 170 | Auxiliary Groups | | | | | | 170 |
| 175 | Chaplaincy Services | | | | | | 175 |
| 180 | Medical Library | | | | | | 180 |
| 185 | Medical Records | | | | | | 185 |
| 190 | Medical Staff Administration | | | | | | 190 |
| 195 | Social Work Services | | | | | | 195 |
| 200 | Utilization Management | | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | | 205 |
| 210 | Admitting | | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | | 215 |
| 220 | Outpatient Registration | | | | | | 220 |
| 225 | Nursing Administration | | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | | 230 |
| 235 | Central Services and Supplies | | | | | | 235 |
| 240 | Pharmacy | | | | | | 240 |
| 245 | Research Projects and Administration | | | | | | 245 |
| 250 | Education Administration Office | | | | | | 250 |
| 255 | Student Housing | | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | | 260 |
| 265 | School of Nursing | | | | | | 265 |
| 270 | Paramedical Education | | | | | | 270 |
| 275 | Other Health Profession Education | | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | | 280 |

**19**          **COST ALLOCATION - STATISTICAL BASIS**          ( Page 19 (4 of 12)  Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS  COMMUNITY  HOSPITAL**          Report Period End: 06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (19) Nursing Student Departmental Assignment | (20) Paramedic Student Departmental Assignment | (21) Medical PostGraduate Departmental Assignment | Line No |
|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **260-265** | **270-275** | **280** | |
| 5 | Interest - Other | | | | 5 |
| 10 | Insurance - Other | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | 15 |
| 20 | Depreciation and Amortization | | | | 20 |
| 25 | Leases and Rentals | | | | 25 |
| 30 | Interest - Working Capital | | | | 30 |
| 35 | Hospital Administration | | | | 35 |
| 40 | Governing Board Expense | | | | 40 |
| 45 | Public Relations | | | | 45 |
| 50 | Management Engineering | | | | 50 |
| 55 | Community Health Education | | | | 55 |
| 60 | Other Administrative Services | | | | 60 |
| 65 | General Accounting | | | | 65 |
| 70 | Communications | | | | 70 |
| 75 | Other Fiscal Services | | | | 75 |
| 80 | Printing and Duplicating | | | | 80 |
| 85 | Personnel | | | | 85 |
| 90 | Employee Health Services | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | 95 |
| 100 | Non-Patient Food Services | | | | 100 |
| 105 | Purchasing and Stores | | | | 105 |
| 110 | Housekeeping | | | | 110 |
| 115 | Grounds | | | | 115 |
| 120 | Security | | | | 120 |
| 125 | Parking | | | | 125 |
| 130 | Plant Operations | | | | 130 |
| 135 | Plant Maintenance | | | | 135 |
| 140 | Other General Services | | | | 140 |
| 145 | Dietary | | | | 145 |
| 150 | Laundry and Linen | | | | 150 |
| 155 | Patient Accounting | | | | 155 |
| 160 | Data Processing | | | | 160 |
| 165 | Credit and Collection | | | | 165 |
| 170 | Auxiliary Groups | | | | 170 |
| 175 | Chaplaincy Services | | | | 175 |
| 180 | Medical Library | | | | 180 |
| 185 | Medical Records | | | | 185 |
| 190 | Medical Staff Administration | | | | 190 |
| 195 | Social Work Services | | | | 195 |
| 200 | Utilization Management | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | 205 |
| 210 | Admitting | | | | 210 |
| 215 | Other Unassigned Costs | | | | 215 |
| 220 | Outpatient Registration | | | | 220 |
| 225 | Nursing Administration | | | | 225 |
| 230 | Inservice Education-Nursing | | | | 230 |
| 235 | Central Services and Supplies | | | | 235 |
| 240 | Pharmacy | | | | 240 |
| 245 | Research Projects and Administration | | | | 245 |
| 250 | Education Administration Office | | | | 250 |
| 255 | Student Housing | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | 260 |
| 265 | School of Nursing | | | | 265 |
| 270 | Paramedical Education | | | | 270 |
| 275 | Other Health Profession Education | | | | 275 |
| 280 | Medical Postgraduate Education | | | | 280 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared 2/4/2015

| 19 | COST ALLOCATION - STATISTICAL BASIS | | | | ( Page 19 (5 of 12)  Submitted Data ) |

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY  HOSPITAL**                 Report Period End: 06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (2) Square Feet | (4) Accumulated Costs | (5) Hospital FTE's | (6) Supplies from Pages 17 & 18 column (5) | (7) Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 5-25 | 30-80 | 85-100 | 105 | 110 | |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | | 505 |
| 510 | Coronary Care | | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | | 525 |
| 530 | Burn Care | | | | | | 530 |
| 535 | Other Intensive Care | | | | | | 535 |
| 540 | Definitive Observation | | | | | | 540 |
| 545 | Medical/Surgical Acute | 3,093 | | | | 3,093 | 545 |
| 550 | Pediatric Acute | | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | | 560 |
| 565 | Obstetrics Acute | | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | | 585 |
| 590 | Other Acute Care | | | | | | 590 |
| 595 | Nursery Acute | | | | | | 595 |
| 600 | Sub-Acute Care | | | | | | 600 |
| 601 | Sub-Acute Care - Pediatric | | | | | | 601 |
| 605 | Skilled Nursing Care | 4,491 | | | | 4,491 | 605 |
| 610 | Psychiatric Long-Term Care | | | | | | 610 |
| 615 | Intermediate Care | | | | | | 615 |
| 620 | Residential Care | | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | | 645 |
| 660 | AMBULATORY SERVICES Emergency Services | 2,455 | | | | 2,455 | 660 |
| 665 | Medical Transportation Services | | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | | 670 |
| 675 | Clinics | 350 | | | | 350 | 675 |
| 680 | Satellite Clinics | 500 | | | | 500 | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | | 690 |
| 695 | Observation Care | | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | | 700 |
| 705 | Home Health Care Services | | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | | 720 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | | | 730 |
| 735 | Surgery and Recovery Services | 3,661 | | | | 3,661 | 735 |
| 740 | Ambulatory Surgery Services | | | | | | 740 |
| 745 | Anesthesiology | | | | | | 745 |
| 750 | Medical Supplies Sold to Patients | ▓ | | ▓ | | ▓ | 750 |
| 755 | Durable Medical Equipment | | | | | | 755 |
| 760 | Clinical Laboratory Services | 2,043 | | | | 2,043 | 760 |
| 765 | Pathological Laboratory Services | | | | | | 765 |
| 770 | Blood Bank | | | | | | 770 |
| 775 | Echocardiology | | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | | 780 |

MCH - 000283

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared 2/4/2015

19        COST ALLOCATION - STATISTICAL BASIS                    ( Page 19 (6 of 12)  Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS  COMMUNITY  HOSPITAL**                    Report Period End: 06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8) Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12,Column (23) | (12)Gross Outpatient Revenue from Pg 12,Col(22) | Line No |
|---|---|---|---|---|---|---|---|
|  | **LINES BEING ALLOCATED** | **115-140** | **145** | **150** | **155-215** | **220** |  |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care |  |  |  |  |  | 505 |
| 510 | Coronary Care |  |  |  |  |  | 510 |
| 515 | Pediatric Intensive Care |  |  |  |  |  | 515 |
| 520 | Neonatal Intensive Care |  |  |  |  |  | 520 |
| 525 | Psychiatric Intensive (Isolation) Care |  |  |  |  |  | 525 |
| 530 | Burn Care |  |  |  |  |  | 530 |
| 535 | Other Intensive Care |  |  |  |  |  | 535 |
| 540 | Definitive Observation |  |  |  |  |  | 540 |
| 545 | Medical/Surgical Acute |  | 2,570 | 33,706 |  |  | 545 |
| 550 | Pediatric Acute |  |  |  |  |  | 550 |
| 555 | Psychiatric Acute - Adult |  |  |  |  |  | 555 |
| 560 | Psychiatric Acute - Adolescent & Child |  |  |  |  |  | 560 |
| 565 | Obstetrics Acute |  |  |  |  |  | 565 |
| 570 | Alternate Birthing Center |  |  |  |  |  | 570 |
| 575 | Chemical Dependency Services |  |  |  |  |  | 575 |
| 580 | Physical Rehabilitation Care |  |  |  |  |  | 580 |
| 585 | Hospice - Inpatient Care |  |  |  |  |  | 585 |
| 590 | Other Acute Care |  |  |  |  |  | 590 |
| 595 | Nursery Acute |  |  |  |  |  | 595 |
| 600 | Sub-Acute Care |  |  |  |  |  | 600 |
| 601 | Sub-Acute Care - Pediatric |  |  |  |  |  | 601 |
| 605 | Skilled Nursing Care |  | 22,607 | 40,382 |  |  | 605 |
| 610 | Psychiatric Long-Term Care |  |  |  |  |  | 610 |
| 615 | Intermediate Care |  |  |  |  |  | 615 |
| 620 | Residential Care |  |  |  |  |  | 620 |
| 625 | Other Long-Term Care Services |  |  |  |  |  | 625 |
| 645 | Other Daily Hospital Services |  |  |  |  |  | 645 |
| 660 | AMBULATORY SERVICES Emergency Services |  | 237 | 32,396 |  |  | 660 |
| 665 | Medical Transportation Services |  |  |  |  |  | 665 |
| 670 | Psychiatric Emergency Rooms |  |  |  |  |  | 670 |
| 675 | Clinics |  |  |  |  |  | 675 |
| 680 | Satellite Clinics |  |  | 574 |  |  | 680 |
| 685 | Satellite Ambulatory Surgery Center |  |  |  |  |  | 685 |
| 690 | Outpatient Chemical Dependency Services |  |  |  |  |  | 690 |
| 695 | Observation Care |  |  |  |  |  | 695 |
| 700 | Partial Hospitalization - Psychiatric |  |  |  |  |  | 700 |
| 705 | Home Health Care Services |  |  |  |  |  | 705 |
| 710 | Hospice - Outpatient Services |  |  |  |  |  | 710 |
| 715 | Adult Day Health Care Services |  |  |  |  |  | 715 |
| 720 | Other Ambulatory Services |  |  |  |  |  | 720 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services |  |  |  |  |  | 730 |
| 735 | Surgery and Recovery Services |  |  | 7,798 |  |  | 735 |
| 740 | Ambulatory Surgery Services |  |  |  |  |  | 740 |
| 745 | Anesthesiology |  |  |  |  |  | 745 |
| 750 | Medical Supplies Sold to Patients |  |  |  |  |  | 750 |
| 755 | Durable Medical Equipment |  |  |  |  |  | 755 |
| 760 | Clinical Laboratory Services |  |  |  |  |  | 760 |
| 765 | Pathological Laboratory Services |  |  |  |  |  | 765 |
| 770 | Blood Bank |  |  |  |  |  | 770 |
| 775 | Echocardiology |  |  |  |  |  | 775 |
| 780 | Cardiac Catheterization Services |  |  |  |  |  | 780 |

HOSPITAL DISCLOSURE REPORT FACSIMILE      Date Prepared 2/4/2015

**19**      COST ALLOCATION - STATISTICAL BASIS      ( Page 19 (7 of 12)  Submitted Data )

Facility D.B.A. Name :      **MOUNTAINS COMMUNITY  HOSPITAL**      Report Period End: 06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (13)Nursing FTE's | (14) Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | Line No |
|---|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **225-230** | **235** | **240** | **245** | **250-255** | |
| | DAILY HOSPITAL SERVICES | | | | | | |
| 505 | Medical/Surgical Intensive Care | | | | | | 505 |
| 510 | Coronary Care | | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | | 525 |
| 530 | Burn Care | | | | | | 530 |
| 535 | Other Intensive Care | | | | | | 535 |
| 540 | Definitive Observation | | | | | | 540 |
| 545 | Medical/Surgical Acute | | $17,677 | | | | 545 |
| 550 | Pediatric Acute | | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | | 560 |
| 565 | Obstetrics Acute | | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | | 585 |
| 590 | Other Acute Care | | | | | | 590 |
| 595 | Nursery Acute | | | | | | 595 |
| 600 | Sub-Acute Care | | | | | | 600 |
| 601 | Sub-Acute Care - Pediatric | | | | | | 601 |
| 605 | Skilled Nursing Care | | $49,924 | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | | 610 |
| 615 | Intermediate Care | | | | | | 615 |
| 620 | Residential Care | | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | | 645 |
| | AMBULATORY SERVICES | | | | | | |
| 660 | Emergency Services | | $26,868 | | | | 660 |
| 665 | Medical Transportation Services | | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | | 670 |
| 675 | Clinics | | $41,211 | $10,334 | | | 675 |
| 680 | Satellite Clinics | | $368 | $175 | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | | 690 |
| 695 | Observation Care | | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | | 700 |
| 705 | Home Health Care Services | | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | | 720 |
| | ANCILLARY SERVICES | | | | | | |
| 730 | Labor and Delivery Services | | | | | | 730 |
| 735 | Surgery and Recovery Services | | $61,099 | | | | 735 |
| 740 | Ambulatory Surgery Services | | | | | | 740 |
| 745 | Anesthesiology | | $126 | | | | 745 |
| 750 | Medical Supplies Sold to Patients | | $176,067 | | | | 750 |
| 755 | Durable Medical Equipment | | | | | | 755 |
| 760 | Clinical Laboratory Services | | $45 | | | | 760 |
| 765 | Pathological Laboratory Services | | | | | | 765 |
| 770 | Blood Bank | | | | | | 770 |
| 775 | Echocardiology | | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | | 780 |

19          COST ALLOCATION - STATISTICAL BASIS          ( Page 19 (8 of 12)  Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End: 06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (19) Nursing Student Departmental Assignment | (20) Paramedic Student Department Assignment | (21) Medical PostGraduate Departmental Assignment | Line No |
|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 260-265 | 270-275 | 280 | |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | 505 |
| 510 | Coronary Care | | | | 510 |
| 515 | Pediatric Intensive Care | | | | 515 |
| 520 | Neonatal Intensive Care | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | 525 |
| 530 | Burn Care | | | | 530 |
| 535 | Other Intensive Care | | | | 535 |
| 540 | Definitive Observation | | | | 540 |
| 545 | Medical/Surgical Acute | | | | 545 |
| 550 | Pediatric Acute | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | 560 |
| 565 | Obstetrics Acute | | | | 565 |
| 570 | Alternate Birthing Center | | | | 570 |
| 575 | Chemical Dependency Services | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | 585 |
| 590 | Other Acute Care | | | | 590 |
| 595 | Nursery Acute | | | | 595 |
| 600 | Sub-Acute Care | | | | 600 |
| 601 | Sub-Acute Care - Pediatric | | | | 601 |
| 605 | Skilled Nursing Care | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | 610 |
| 615 | Intermediate Care | | | | 615 |
| 620 | Residential Care | | | | 620 |
| 625 | Other Long-Term Care Services | | | | 625 |
| 645 | Other Daily Hospital Services | | | | 645 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | 660 |
| 665 | Medical Transportation Services | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | 670 |
| 675 | Clinics | | | | 675 |
| 680 | Satellite Clinics | | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | 690 |
| 695 | Observation Care | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | 700 |
| 705 | Home Health Care Services | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | 710 |
| 715 | Adult Day Health Care Services | | | | 715 |
| 720 | Other Ambulatory Services | | | | 720 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | 730 |
| 735 | Surgery and Recovery Services | | | | 735 |
| 740 | Ambulatory Surgery Services | | | | 740 |
| 745 | Anesthesiology | | | | 745 |
| 750 | Medical Supplies Sold to Patients | | | | 750 |
| 755 | Durable Medical Equipment | | | | 755 |
| 760 | Clinical Laboratory Services | | | | 760 |
| 765 | Pathological Laboratory Services | | | | 765 |
| 770 | Blood Bank | | | | 770 |
| 775 | Echocardiology | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | 780 |

| 19 | COST ALLOCATION - STATISTICAL BASIS | | | ( Page 19 (9 of 12)  Submitted Data ) | | | |

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End: 06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (2) Square Feet | (4) Accumulated Costs | (5) Hospital FTE's | (6) Supplies from Pages 17 & 18 column (5) | (7) Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **5-25** | **30-80** | **85-100** | **105** | **110** | |
| | **ANCILLARY SERVICES (Continued)** | | | | | | |
| 785 | Cardiology Services | | | | | | 785 |
| 790 | Electromyography | | | | | | 790 |
| 795 | Electroencephalography | | | | | | 795 |
| 800 | Radiology - Diagnostic | 2,765 | | | | 2,765 | 800 |
| 805 | Radiology - Therapeutic | | | | | | 805 |
| 810 | Nuclear Medicine | | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | | 815 |
| 820 | Ultrasonography | | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | | | 830 |
| 835 | Respiratory Therapy | 433 | | | | 433 | 835 |
| 840 | Pulmonary Function Services | | | | | | 840 |
| 845 | Renal Dialysis | | | | | | 845 |
| 850 | Lithotripsy | | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | | 855 |
| 860 | Physical Therapy | 263 | | | | 263 | 860 |
| 865 | Speech  - Language Pathology | | | | | | 865 |
| 870 | Occupational Therapy | | | | | | 870 |
| 875 | Other Physical Medicine | | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | | 890 |
| 895 | Organ Acquisition | | | | | | 895 |
| 900 | Other Ancillary Services | | | | | | 900 |
| 910 | Purchased Inpatient Services | | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | | 911 |
| 915 | Non-Operating Cost Centers | 449 | | | | 449 | 915 |
| 920 | Total Statistical Units (Lines 5-915) | 34,084 | | | | 30,967 | 920 |
| 925 | Operating costs Being Allocated (Page 20) | | | | | | 925 |
| 930 | Cost Recoveries  (Page 20, Lines 440 and 445) | | | | | | 930 |
| 935 | Net Cost  (Line 925 minus 930) | | | | | | 935 |
| 940 | Unit Multiplier  (Line 935 ÷ Line 920) | | | | | | 940 |

| 19 | COST ALLOCATION - STATISTICAL BASIS | ( Page 19 (10 of 12) Submitted Data ) |

Facility D.B.A. Name : **MOUNTAINS COMMUNITY  HOSPITAL**        Report Period End: 06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8) Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12,Column (23) | (12)Gross OutPatient Revenue from Pg 12,Col(22) | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 115-140 | 145 | 150 | 155-215 | 220 | |
| | **ANCILLARY SERVICES (Continued)** | | | | | | |
| 785 | Cardiology Services | | | | | | 785 |
| 790 | Electromyography | | | | | | 790 |
| 795 | Electroencephalography | | | | | | 795 |
| 800 | Radiology - Diagnostic | | | 8,333 | | | 800 |
| 805 | Radiology - Therapeutic | | | | | | 805 |
| 810 | Nuclear Medicine | | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | | 815 |
| 820 | Ultrasonography | | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | | | 830 |
| 835 | Respiratory Therapy | | | 1,630 | | | 835 |
| 840 | Pulmonary Function Services | | | | | | 840 |
| 845 | Renal Dialysis | | | | | | 845 |
| 850 | Lithotripsy | | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | | 855 |
| 860 | Physical Therapy | | | 6,399 | | | 860 |
| 865 | Speech  - Language Pathology | | | | | | 865 |
| 870 | Occupational Therapy | | | | | | 870 |
| 875 | Other Physical Medicine | | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | | 890 |
| 895 | Organ Acquisition | | | | | | 895 |
| 900 | Other Ancillary Services | | | | | | 900 |
| 910 | Purchased Inpatient Services | | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | | 915 |
| 920 | Total Statistical Units (Lines 5-915) | | 25,414 | 131,218 | | | 920 |
| 925 | Operating costs Being Allocated (Page 20) | | | | | | 925 |
| 930 | Cost Recoveries  (Page 20, Lines 440 and 445) | | | | | | 930 |
| 935 | Net Cost  (Line 925 minus 930) | | | | | | 935 |
| 940 | Unit Multiplier  (Line 935 ÷ Line 920) | | | | | | 940 |

19                   COST ALLOCATION - STATISTICAL BASIS         ( Page 19 (11 of 12)  Submitted Data )

**Facility D.B.A. Name  :**   **MOUNTAINS  COMMUNITY  HOSPITAL**         **Report Period End: 06/30/2014**

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (13)Nursing FTE's | (14) Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 225-230 | 235 | 240 | 245 | 250-255 | |
| | **ANCILLARY SERVICES (Continued)** | | | | | | |
| 785 | Cardiology Services | | | | | | 785 |
| 790 | Electromyography | | | | | | 790 |
| 795 | Electroencephalography | | | | | | 795 |
| 800 | Radiology - Diagnostic | | $9,773 | $5,419 | | | 800 |
| 805 | Radiology - Therapeutic | | | | | | 805 |
| 810 | Nuclear Medicine | | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | | 815 |
| 820 | Ultrasonography | | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | | 825 |
| 830 | Drugs Sold to Patients | | | $293,684 | | | 830 |
| 835 | Respiratory Therapy | | $3,592 | | | | 835 |
| 840 | Pulmonary Function Services | | | | | | 840 |
| 845 | Renal Dialysis | | | | | | 845 |
| 850 | Lithotripsy | | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | | 855 |
| 860 | Physical Therapy | | $2,751 | | | | 860 |
| 865 | Speech  - Language Pathology | | | | | | 865 |
| 870 | Occupational Therapy | | $667 | | | | 870 |
| 875 | Other Physical Medicine | | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | | 890 |
| 895 | Organ Acquisition | | | | | | 895 |
| 900 | Other Ancillary Services | | | | | | 900 |
| 910 | Purchased Inpatient Services | | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | | 915 |
| 920 | Total Statistical Units (Lines 5-915) | | $390,168 | $309,612 | | | 920 |
| 925 | Operating costs Being Allocated (Page 20) | | | | | | 925 |
| 930 | Cost Recoveries  (Page 20, Lines 440 and 445) | | | | | | 930 |
| 935 | Net Cost  (Line 925 minus 930) | | | | | | 935 |
| 940 | Unit Multiplier  (Line 935 ÷ Line 920) | | | | | | 940 |

| 19 | COST ALLOCATION - STATISTICAL BASIS | | | | ( Page 19 (12 of 12)  Submitted Data ) |

**Facility D.B.A. Name  :   MOUNTAINS  COMMUNITY  HOSPITAL**                    Report Period End: 06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (19) Nursing Student Departmental Assignment | (20) Paramedic Student Departmental Assignment | (21) Medical PostGraduate Departmental Assignment | Line No |
|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 260-265 | 270-275 | 280 | |
| | **ANCILLARY SERVICES (Continued)** | | | | |
| 785 | Cardiology Services | | | | 785 |
| 790 | Electromyography | | | | 790 |
| 795 | Electroencephalography | | | | 795 |
| 800 | Radiology - Diagnostic | | | | 800 |
| 805 | Radiology - Therapeutic | | | | 805 |
| 810 | Nuclear Medicine | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | 815 |
| 820 | Ultrasonography | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | 825 |
| 830 | Drugs Sold to Patients | | | | 830 |
| 835 | Respiratory Therapy | | | | 835 |
| 840 | Pulmonary Function Services | | | | 840 |
| 845 | Renal Dialysis | | | | 845 |
| 850 | Lithotripsy | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | 855 |
| 860 | Physical Therapy | | | | 860 |
| 865 | Speech  - Language Pathology | | | | 865 |
| 870 | Occupational Therapy | | | | 870 |
| 875 | Other Physical Medicine | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | 890 |
| 895 | Organ Acquisition | | | | 895 |
| 900 | Other Ancillary Services | | | | 900 |
| 910 | Purchased Inpatient Services | | | | 910 |
| 911 | Purchased Outpatient Services | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | 915 |
| 920 | Total Statistical Units (Lines 5-915) | | | | 920 |
| 925 | Operating costs Being Allocated (Page 20) | | | | 925 |
| 930 | Cost Recoveries  (Page 20, Lines 440 and 445) | | | | 930 |
| 935 | Net Cost  (Line 925 minus 930) | | | | 935 |
| 940 | Unit Multiplier  (Line 935 ÷ Line 920) | | | | 940 |

MCH - 000290

**20**     **COST ALLOCATION**      ( Page 20 (1 of 18)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS  COMMUNITY  HOSPITAL**     Report Period End:    **06/30/2014**

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | Account No | (1)Adjusted Direct Costs from Page 17 & 18,Column (12) | (2)Square Feet | (3)Subtotal | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | | | 5-25 | | |
| 5 | Interest - Other | 8870 | | | | 5 |
| 10 | Insurance - Other | 8840 | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | 8850 | | | | 15 |
| 20 | Depreciation and Amortization | 8810 | | | | 20 |
| 25 | Leases and Rentals | 8820 | | | | 25 |
| 30 | Interest - Working Capital | 8860 | | | | 30 |
| 35 | Hospital Administration | 8610 | | | | 35 |
| 40 | Governing Board Expense | 8620 | | | | 40 |
| 45 | Public Relations | 8630 | | | | 45 |
| 50 | Management Engineering | 8640 | | | | 50 |
| 55 | Community Health Education | 8770 | | | | 55 |
| 60 | Other Administrative Services | 8790 | | | | 60 |
| 65 | General Accounting | 8510 | | | | 65 |
| 70 | Communications | 8470 | | | | 70 |
| 75 | Other Fiscal Services | 8590 | | | | 75 |
| 80 | Printing and Duplicating | 8310 | | | | 80 |
| 85 | Personnel | 8650 | | | | 85 |
| 90 | Employee Health Services | 8660 | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | 8880 | | | | 95 |
| 100 | Non-Patient Food Services | 8330 | | | | 100 |
| 105 | Purchasing and Stores | 8400 | | | | 105 |
| 110 | Housekeeping | 8440 | | | | 110 |
| 115 | Grounds | 8410 | | | | 115 |
| 120 | Security | 8420 | | | | 120 |
| 125 | Parking | 8430 | | | | 125 |
| 130 | Plant Operations | 8450 | | | | 130 |
| 135 | Plant Maintenance | 8460 | | | | 135 |
| 140 | Other General Services | 8490 | | | | 140 |
| 145 | Dietary | 8340 | | | | 145 |
| 150 | Laundry and Linen | 8350 | | | | 150 |
| 155 | Patient Accounting | 8530 | | | | 155 |
| 160 | Data Processing | 8480 | | | | 160 |
| 165 | Credit and Collection | 8550 | | | | 165 |
| 170 | Auxiliary Groups | 8670 | | | | 170 |
| 175 | Chaplaincy Services | 8680 | | | | 175 |
| 180 | Medical Library | 8690 | | | | 180 |
| 185 | Medical Records | 8700 | | | | 185 |
| 190 | Medical Staff Administration | 8710 | | | | 190 |
| 195 | Social Work Services | 8360 | | | | 195 |
| 200 | Utilization Management | 8750 | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | 8830 | | | | 205 |
| 210 | Admitting | 8560 | | | | 210 |
| 215 | Other Unassigned Costs | 8890 | | | | 215 |
| 220 | Outpatient Registration | 8570 | | | | 220 |
| 225 | Nursing Administration | 8720 | | | | 225 |
| 230 | Inservice Education-Nursing | 8740 | | | | 230 |
| 235 | Central Services and Supplies | 8380 | | | | 235 |
| 240 | Pharmacy | 8390 | | | | 240 |
| 245 | Research Projects and Administration | 8010 | | | | 245 |
| 250 | Education Administration Office | 8210 | | | | 250 |
| 255 | Student Housing | 8260 | | | | 255 |
| 260 | Licensed Vocational Nurse Program | 8230 | | | | 260 |
| 265 | School of Nursing | 8220 | | | | 265 |
| 270 | Paramedical Education | 8250 | | | | 270 |
| 275 | Other Health Profession Education | 8290 | | | | 275 |
| 280 | Medical Postgraduate Education | 8260 | | | | 280 |
| 285 | TOTAL NON-REVENUE PRODUCING CENTERS | | | | | 285 |

MCR0000291

| Facility D.B.A. Name : | MOUNTAINS COMMUNITY HOSPITAL | | Report Period End: | 06/30/2014 | |
|---|---|---|---|---|---|

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (4)Accumulated Costs | (5)Hospital FTE's | (6) Supplies from Pages 17 & 18, Column (5) | (7)Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 30-80 | 85-100 | 105 | 110 | |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |

HOSPITAL DISCLOSURE REPORT FACSIMILE   Date Prepared 2/4/2015

| 20 | COST ALLOCATION | | | | ( Page 20 (3 of 18) Submitted Data ) | |

Facility D.B.A. Name :   MOUNTAINS COMMUNITY HOSPITAL                Report Period End:      06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8)Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12, Column 23 | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 115-140 | 145 | 150 | 155-215 | |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |

MCH 000293

| 20 | COST ALLOCATION | | | ( Page 20 (4 of 18) Submitted Data ) | | |
|---|---|---|---|---|---|---|

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End:    06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (12)Gross Outpatient Revenue from Page 12,Column 22 | (13)Nursing FTE's | (14)Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 220 | 225-230 | 235 | 240 | No |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |

| 20 | COST ALLOCATION | | | | ( Page 20 (5 of 18)  Submitted Data ) | |
|---|---|---|---|---|---|---|

Facility D.B.A. Name  :     MOUNTAINS  COMMUNITY  HOSPITAL                    Report Period End:          06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (16)Subtotal | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | (19)Nursing Student Departmental Assignment | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | | 245 | 250-255 | 260-265 | |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |
| 285 | TOTAL NON-REVENUE PRODUCING CENTERS | | | | | 285 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 2/4/2015

**20**    **COST ALLOCATION**    ( Page 20 (6 of 18)  Submitted Data )

Facility D.B.A. Name :    MOUNTAINS COMMUNITY  HOSPITAL        Report Period End:    06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (20)Paramedic Student Departmental Assignment | (21)Medical Postgraduate Departmental Assignment | (22)Transfers for Operating Costs | (23)Total | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 270-275 | 280 | | | |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |

MCH - 000296

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared 2/4/2015

| 20 | COST ALLOCATION | | | | | ( Page 20 (7 of 18) Submitted Data ) | |
|---|---|---|---|---|---|---|---|

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | Account No | (1)Adjusted Direct Costs from Page 17 & 18,Column (12) | (2)Square Feet | (3)Subtotal | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | | | 5-25 | | |
| 350 | COST RECOVERIES  (Page 14, Part III) Non-Patient Food Sales | 5320 | | | | 350 |
| 355 | Laundry and Linen Revenue | 5340 | | | | 355 |
| 360 | Social Work Services Revenue | 5350 | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | 5370 | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | 5380 | | | | 370 |
| 375 | Purchasing Services Revenue | 5390 | | | | 375 |
| 380 | Parking Revenue | 5430 | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | 5440 | | | | 385 |
| 390 | Data Processing Services Revenue | 5480 | | | | 390 |
| 395 | Medical Records Abstracts Sales | 5700 | | | | 395 |
| 400 | Management Services Revenue | 5740 | | | | 400 |
| 405 | Worker's Compensation Refunds | 5782 | | | | 405 |
| 410 | Community Health Education Revenue | 5770 | | | | 410 |
| 411 | Reinsurance Recoveries | 5781 | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations  (Non-Revenue Centers) | 5790 | | | | 415 |
| 420 | Other (Specify) | 5780 | | | | 420 |
| 425 | Other (Specify) | 5780 | | | | 425 |
| 430 | Other (Specify) | 5780 | | | | 430 |
| 435 | Other (Specify) | 5780 | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | 6010 | | | | 505 |
| 510 | Coronary Care | 6030 | | | | 510 |
| 515 | Pediatric Intensive Care | 6050 | | | | 515 |
| 520 | Neonatal Intensive Care | 6070 | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | 6090 | | | | 525 |
| 530 | Burn Care | 6110 | | | | 530 |
| 535 | Other Intensive Care | 6130 | | | | 535 |
| 540 | Definitive Observation | 6150 | | | | 540 |
| 545 | Medical/Surgical Acute | 6170 | | | | 545 |
| 550 | Pediatric Acute | 6290 | | | | 550 |
| 555 | Psychiatric Acute - Adult | 6340 | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | 6360 | | | | 560 |
| 565 | Obstetrics Acute | 6380 | | | | 565 |
| 570 | Alternate Birthing Center | 6400 | | | | 570 |
| 575 | Chemical Dependency Services | 6420 | | | | 575 |
| 580 | Physical Rehabilitation Care | 6440 | | | | 580 |
| 585 | Hospice - Inpatient Care | 6470 | | | | 585 |
| 590 | Other Acute Care | 6510 | | | | 590 |
| 595 | Nursery Acute | 6530 | | | | 595 |
| 600 | Sub-Acute Care | 6560 | | | | 600 |
| 601 | Sub-Acute Care Pediatric | 6570 | | | | 601 |
| 605 | Skilled Nursing Care | 6580 | | | | 605 |
| 610 | Psychiatric Long-Term Care | 6610 | | | | 610 |
| 615 | Intermediate Care | 6630 | | | | 615 |
| 620 | Residential Care | 6680 | | | | 620 |
| 625 | Other Long-Term Care Services | 6780 | | | | 625 |
| 645 | Other Daily Hospital Services | 6900 | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | 7010 | | | | 660 |
| 665 | Medical Transportation Services | 7040 | | | | 665 |
| 670 | Psychiatric Emergency Rooms | 7060 | | | | 670 |

**20**             **COST ALLOCATION**             ( Page 20 (8 of 18)  Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:      **06/30/2014**

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (4)Accumulated Costs | (5)Hospital FTE's | (6) Supplies from Pages 17 & 18, Column (5) | (7)Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **30-80** | **85-100** | **105** | **110** | |
| 350 | COST RECOVERIES  (Page 14, Part III) Non-Patient Food Sales | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations  (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | | | | | 420 |
| 425 | Other (Specify) | | | | | 425 |
| 430 | Other (Specify) | | | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | | | | | 545 |
| 550 | Pediatric Acute | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | | | | | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

| 20 | COST ALLOCATION | | | ( Page 20 (9 of 18)  Submitted Data ) | | |

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY  HOSPITAL**     Report Period End:     **06/30/2014**

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8)Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12, Column 23 | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **115-140** | **145** | **150** | **155-215** | |
| 350 | COST RECOVERIES  (Page 14, Part III) Non-Patient Food Sales | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations  (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | | | | | 420 |
| 425 | Other (Specify) | | | | | 425 |
| 430 | Other (Specify) | | | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | | | | | 545 |
| 550 | Pediatric Acute | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | | | | | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared 2/4/2015

20          COST ALLOCATION          ( Page 20 (10 of 18)  Submitted Data )

Facility D.B.A. Name :    MOUNTAINS COMMUNITY  HOSPITAL          Report Period End:          06/30/2014

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (12)Gross Outpatient Revenue from Page 12,Column 22 | (13)Nursing FTE's | (14)Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 220 | 225-230 | 235 | 240 | No |
| 350 | COST RECOVERIES (Page 14, Part III) Non-Patient Food Sales | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | | | | | 420 |
| 425 | Other (Specify) | | | | | 425 |
| 430 | Other (Specify) | | | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | | | | | 545 |
| 550 | Pediatric Acute | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | | | | | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

**20**          **COST ALLOCATION**                    ( Page 20 (11 of 18) Submitted Data )

Facility D.B.A. Name :     MOUNTAINS COMMUNITY  HOSPITAL          Report Period End:     06/30/2014

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (16)Subtotal | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | (19)Nursing Student Departmental Assignment | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | | 245 | 250-255 | 260-265 | |
| 350 | COST RECOVERIES  (Page 14, Part III) Non-Patient Food Sales | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations  (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | | | | | 420 |
| 425 | Other (Specify) | | | | | 425 |
| 430 | Other (Specify) | | | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | | | | | 545 |
| 550 | Pediatric Acute | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | | | | | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

| 20 | COST ALLOCATION | ( Page 20 (12 of 18) Submitted Data ) |
|---|---|---|

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**  **Report Period End:** 06/30/2014

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (20)Paramedic Student Departmental Assignment | (21)Medical Postgraduate Departmental Assignment | (22)Transfers for Operating Costs | (23)Total | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **270-275** | **280** | | | |
| 350 | COST RECOVERIES  (Page 14, Part III) Non-Patient Food Sales | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations  (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | | | | | 420 |
| 425 | Other (Specify) | | | | | 425 |
| 430 | Other (Specify) | | | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | | | | | 545 |
| 550 | Pediatric Acute | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | | | | | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

20          COST ALLOCATION          ( Page 20 (13 of 18)  Submitted Data )

Facility D.B.A. Name :     MOUNTAINS COMMUNITY  HOSPITAL          Report Period End:     06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | Account No | (1)Adjusted Direct Costs from Page 17 & 18,Column (12) | (2)Square Feet | (3)Subtotal | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | | | 5-25 | | |
| 675 | Clinics | 7070 | | | | 675 |
| 680 | Satellite Clinics | 7180 | | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | 7200 | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | 7220 | | | | 690 |
| 695 | Observation Care | 7230 | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | 7260 | | | | 700 |
| 705 | Home Health Care Services | 7290 | | | | 705 |
| 710 | Hospice - Outpatient Services | 7310 | | | | 710 |
| 715 | Adult Day Health Care Services | 7320 | | | | 715 |
| 720 | Other Ambulatory Services | 7390 | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | | | | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | 7400 | | | | 730 |
| 735 | Surgery and Recovery Services | 7420 | | | | 735 |
| 740 | Ambulatory Surgery Services | 7430 | | | | 740 |
| 745 | Anesthesiology | 7450 | | | | 745 |
| 750 | Medical Supplies Sold to Patients | 7470 | | | | 750 |
| 755 | Durable Medical Equipment | 7480 | | | | 755 |
| 760 | Clinical Laboratory Services | 7500 | | | | 760 |
| 765 | Pathological Laboratory Services | 7520 | | | | 765 |
| 770 | Blood Bank | 7540 | | | | 770 |
| 775 | Echocardiology | 7560 | | | | 775 |
| 780 | Cardiac Catheterization Services | 7570 | | | | 780 |
| 785 | Cardiology Services | 7590 | | | | 785 |
| 790 | Electromyography | 7610 | | | | 790 |
| 795 | Electroencephalography | 7620 | | | | 795 |
| 800 | Radiology - Diagnostic | 7630 | | | | 800 |
| 805 | Radiology - Therapeutic | 7640 | | | | 805 |
| 810 | Nuclear Medicine | 7650 | | | | 810 |
| 815 | Magnetic Resonance Imaging | 7660 | | | | 815 |
| 820 | Ultrasonography | 7670 | | | | 820 |
| 825 | Computed Tomographic Scanner | 7680 | | | | 825 |
| 830 | Drugs Sold to Patients | 7710 | | | | 830 |
| 835 | Respiratory Therapy | 7720 | | | | 835 |
| 840 | Pulmonary Function Services | 7730 | | | | 840 |
| 845 | Renal Dialysis | 7740 | | | | 845 |
| 850 | Lithotripsy | 7750 | | | | 850 |
| 855 | Gastro-Intestinal Services | 7760 | | | | 855 |
| 860 | Physical Therapy | 7770 | | | | 860 |
| 865 | Speech - Language Pathology | 7780 | | | | 865 |
| 870 | Occupational Therapy | 7790 | | | | 870 |
| 875 | Other Physical Medicine | 7800 | | | | 875 |
| 880 | Electroconvulsive Therapy | 7820 | | | | 880 |
| 885 | Psychiatric/Psychological Testing | 7830 | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | 7840 | | | | 890 |
| 895 | Organ Acquisition | 7860 | | | | 895 |
| 900 | Other Ancillary Services | 7870 | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | | | | 905 |
| 910 | Purchased Inpatient Services | 7900 | | | | 910 |
| 911 | Purchased Outpatient Services | 7950 | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | 915 |
| 920 | TOTAL | | | -0- | | 920 |

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (4)Accumulated Costs | (5)Hospital FTE's | (6) Supplies from Pages 17 & 18, Column (5) | (7)Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 30-80 | 85-100 | 105 | 110 | |
| 675 | Clinics | | | | | 675 |
| 680 | Satellite Clinics | | | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | 690 |
| 695 | Observation Care | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | 700 |
| 705 | Home Health Care Services | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | | | | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | | 730 |
| 735 | Surgery and Recovery Services | | | | | 735 |
| 740 | Ambulatory Surgery Services | | | | | 740 |
| 745 | Anesthesiology | | | | | 745 |
| 750 | Medical Supplies Sold to Patients | | | | | 750 |
| 755 | Durable Medical Equipment | | | | | 755 |
| 760 | Clinical Laboratory Services | | | | | 760 |
| 765 | Pathological Laboratory Services | | | | | 765 |
| 770 | Blood Bank | | | | | 770 |
| 775 | Echocardiology | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | 780 |
| 785 | Cardiology Services | | | | | 785 |
| 790 | Electromyography | | | | | 790 |
| 795 | Electroencephalography | | | | | 795 |
| 800 | Radiology - Diagnostic | | | | | 800 |
| 805 | Radiology - Therapeutic | | | | | 805 |
| 810 | Nuclear Medicine | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | 815 |
| 820 | Ultrasonography | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | | 830 |
| 835 | Respiratory Therapy | | | | | 835 |
| 840 | Pulmonary Function Services | | | | | 840 |
| 845 | Renal Dialysis | | | | | 845 |
| 850 | Lithotripsy | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | 855 |
| 860 | Physical Therapy | | | | | 860 |
| 865 | Speech - Language Pathology | | | | | 865 |
| 870 | Occupational Therapy | | | | | 870 |
| 875 | Other Physical Medicine | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | 890 |
| 895 | Organ Acquisition | | | | | 895 |
| 900 | Other Ancillary Services | | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | | | | 905 |
| 910 | Purchased Inpatient Services | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | 915 |
| 920 | TOTAL | -0- | -0- | -0- | -0- | 920 |

**20**          **COST ALLOCATION**          ( Page 20 (14 of 18)  Submitted Data )

Facility D.B.A. Name :    MOUNTAINS COMMUNITY  HOSPITAL          Report Period End:    06/30/2014

MCH - 000304

**20**                    COST ALLOCATION                    ( Page 20 (15 of 18)  Submitted Data )

Facility D.B.A. Name :   MOUNTAINS COMMUNITY  HOSPITAL                Report Period End:   06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8)Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12, Column 23 | Line No |
|---|---|---|---|---|---|---|
|  | LINES BEING ALLOCATED | 115-140 | 145 | 150 | 155-215 |  |
| 675 | Clinics |  |  |  |  | 675 |
| 680 | Satellite Clinics |  |  |  |  | 680 |
| 685 | Satellite Ambulatory Surgery Center |  |  |  |  | 685 |
| 690 | Outpatient Chemical Dependency Services |  |  |  |  | 690 |
| 695 | Observation Care |  |  |  |  | 695 |
| 700 | Partial Hospitalization - Psychiatric |  |  |  |  | 700 |
| 705 | Home Health Care Services |  |  |  |  | 705 |
| 710 | Hospice - Outpatient Services |  |  |  |  | 710 |
| 715 | Adult Day Health Care Services |  |  |  |  | 715 |
| 720 | Other Ambulatory Services |  |  |  |  | 720 |
| 725 | TOTAL AMBULATORY SERVICES |  |  |  |  | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services |  |  |  |  | 730 |
| 735 | Surgery and Recovery Services |  |  |  |  | 735 |
| 740 | Ambulatory Surgery Services |  |  |  |  | 740 |
| 745 | Anesthesiology |  |  |  |  | 745 |
| 750 | Medical Supplies Sold to Patients |  |  |  |  | 750 |
| 755 | Durable Medical Equipment |  |  |  |  | 755 |
| 760 | Clinical Laboratory Services |  |  |  |  | 760 |
| 765 | Pathological Laboratory Services |  |  |  |  | 765 |
| 770 | Blood Bank |  |  |  |  | 770 |
| 775 | Echocardiology |  |  |  |  | 775 |
| 780 | Cardiac Catheterization Services |  |  |  |  | 780 |
| 785 | Cardiology Services |  |  |  |  | 785 |
| 790 | Electromyography |  |  |  |  | 790 |
| 795 | Electroencephalography |  |  |  |  | 795 |
| 800 | Radiology - Diagnostic |  |  |  |  | 800 |
| 805 | Radiology - Therapeutic |  |  |  |  | 805 |
| 810 | Nuclear Medicine |  |  |  |  | 810 |
| 815 | Magnetic Resonance Imaging |  |  |  |  | 815 |
| 820 | Ultrasonography |  |  |  |  | 820 |
| 825 | Computed Tomographic Scanner |  |  |  |  | 825 |
| 830 | Drugs Sold to Patients |  |  |  |  | 830 |
| 835 | Respiratory Therapy |  |  |  |  | 835 |
| 840 | Pulmonary Function Services |  |  |  |  | 840 |
| 845 | Renal Dialysis |  |  |  |  | 845 |
| 850 | Lithotripsy |  |  |  |  | 850 |
| 855 | Gastro-Intestinal Services |  |  |  |  | 855 |
| 860 | Physical Therapy |  |  |  |  | 860 |
| 865 | Speech - Language Pathology |  |  |  |  | 865 |
| 870 | Occupational Therapy |  |  |  |  | 870 |
| 875 | Other Physical Medicine |  |  |  |  | 875 |
| 880 | Electroconvulsive Therapy |  |  |  |  | 880 |
| 885 | Psychiatric/Psychological Testing |  |  |  |  | 885 |
| 890 | Psychiatric Individual/Group Therapy |  |  |  |  | 890 |
| 895 | Organ Acquisition |  |  |  |  | 895 |
| 900 | Other Ancillary Services |  |  |  |  | 900 |
| 905 | TOTAL ANCILLARY SERVICES |  |  |  |  | 905 |
| 910 | Purchased Inpatient Services |  |  |  |  | 910 |
| 911 | Purchased Outpatient Services |  |  |  |  | 911 |
| 915 | Non-Operating Cost Centers |  |  |  |  | 915 |
| 920 | TOTAL | -0- | -0- | -0- | -0- | 920 |

MCH - 000305

HOSPITAL DISCLOSURE REPORT FACSIMILE       Date Prepared: 2/4/2015

| 20 | COST ALLOCATION | ( Page 20 (16 of 18)  Submitted Data ) |
|---|---|---|

Facility D.B.A. Name :     MOUNTAINS COMMUNITY  HOSPITAL       Report Period End:     06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (12)Gross Patient Revenue from Page 12,Column 22 | (13)Nursing FTE's | (14)Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 220 | 225-230 | 235 | 240 | No |
| 675 | Clinics | | | | | 675 |
| 680 | Satellite Clinics | | | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | 690 |
| 695 | Observation Care | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | 700 |
| 705 | Home Health Care Services | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | | | | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | | 730 |
| 735 | Surgery and Recovery Services | | | | | 735 |
| 740 | Ambulatory Surgery Services | | | | | 740 |
| 745 | Anesthesiology | | | | | 745 |
| 750 | Medical Supplies Sold to Patients | | | | | 750 |
| 755 | Durable Medical Equipment | | | | | 755 |
| 760 | Clinical Laboratory Services | | | | | 760 |
| 765 | Pathological Laboratory Services | | | | | 765 |
| 770 | Blood Bank | | | | | 770 |
| 775 | Echocardiology | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | 780 |
| 785 | Cardiology Services | | | | | 785 |
| 790 | Electromyography | | | | | 790 |
| 795 | Electroencephalography | | | | | 795 |
| 800 | Radiology - Diagnostic | | | | | 800 |
| 805 | Radiology - Therapeutic | | | | | 805 |
| 810 | Nuclear Medicine | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | 815 |
| 820 | Ultrasonography | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | | 830 |
| 835 | Respiratory Therapy | | | | | 835 |
| 840 | Pulmonary Function Services | | | | | 840 |
| 845 | Renal Dialysis | | | | | 845 |
| 850 | Lithotripsy | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | 855 |
| 860 | Physical Therapy | | | | | 860 |
| 865 | Speech - Language Pathology | | | | | 865 |
| 870 | Occupational Therapy | | | | | 870 |
| 875 | Other Physical Medicine | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | 890 |
| 895 | Organ Acquisition | | | | | 895 |
| 900 | Other Ancillary Services | | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | | | | 905 |
| 910 | Purchased Inpatient Services | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | 915 |
| 920 | TOTAL | -0- | -0- | -0- | -0- | 920 |

MCH - 000306

**20**          **COST ALLOCATION**          ( Page 20 (17 of 18)  Submitted Data )

Facility D.B.A. Name  :     MOUNTAINS COMMUNITY  HOSPITAL          Report Period End:     06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (16)Subtotal | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | (19)Nursing Student Departmental Assignment | Line No |
|---|---|---|---|---|---|---|
|  | LINES BEING ALLOCATED |  | 245 | 250-255 | 260-265 |  |
| 675 | Clinics |  |  |  |  | 675 |
| 680 | Satellite Clinics |  |  |  |  | 680 |
| 685 | Satellite Ambulatory Surgery Center |  |  |  |  | 685 |
| 690 | Outpatient Chemical Dependency Services |  |  |  |  | 690 |
| 695 | Observation Care |  |  |  |  | 695 |
| 700 | Partial Hospitalization - Psychiatric |  |  |  |  | 700 |
| 705 | Home Health Care Services |  |  |  |  | 705 |
| 710 | Hospice - Outpatient Services |  |  |  |  | 710 |
| 715 | Adult Day Health Care Services |  |  |  |  | 715 |
| 720 | Other Ambulatory Services |  |  |  |  | 720 |
| 725 | TOTAL AMBULATORY SERVICES |  |  |  |  | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services |  |  |  |  | 730 |
| 735 | Surgery and Recovery Services |  |  |  |  | 735 |
| 740 | Ambulatory Surgery Services |  |  |  |  | 740 |
| 745 | Anesthesiology |  |  |  |  | 745 |
| 750 | Medical Supplies Sold to Patients |  |  |  |  | 750 |
| 755 | Durable Medical Equipment |  |  |  |  | 755 |
| 760 | Clinical Laboratory Services |  |  |  |  | 760 |
| 765 | Pathological Laboratory Services |  |  |  |  | 765 |
| 770 | Blood Bank |  |  |  |  | 770 |
| 775 | Echocardiology |  |  |  |  | 775 |
| 780 | Cardiac Catheterization Services |  |  |  |  | 780 |
| 785 | Cardiology Services |  |  |  |  | 785 |
| 790 | Electromyography |  |  |  |  | 790 |
| 795 | Electroencephalography |  |  |  |  | 795 |
| 800 | Radiology - Diagnostic |  |  |  |  | 800 |
| 805 | Radiology - Therapeutic |  |  |  |  | 805 |
| 810 | Nuclear Medicine |  |  |  |  | 810 |
| 815 | Magnetic Resonance Imaging |  |  |  |  | 815 |
| 820 | Ultrasonography |  |  |  |  | 820 |
| 825 | Computed Tomographic Scanner |  |  |  |  | 825 |
| 830 | Drugs Sold to Patients |  |  |  |  | 830 |
| 835 | Respiratory Therapy |  |  |  |  | 835 |
| 840 | Pulmonary Function Services |  |  |  |  | 840 |
| 845 | Renal Dialysis |  |  |  |  | 845 |
| 850 | Lithotripsy |  |  |  |  | 850 |
| 855 | Gastro-Intestinal Services |  |  |  |  | 855 |
| 860 | Physical Therapy |  |  |  |  | 860 |
| 865 | Speech - Language Pathology |  |  |  |  | 865 |
| 870 | Occupational Therapy |  |  |  |  | 870 |
| 875 | Other Physical Medicine |  |  |  |  | 875 |
| 880 | Electroconvulsive Therapy |  |  |  |  | 880 |
| 885 | Psychiatric/Psychological Testing |  |  |  |  | 885 |
| 890 | Psychiatric Individual/Group Therapy |  |  |  |  | 890 |
| 895 | Organ Acquisition |  |  |  |  | 895 |
| 900 | Other Ancillary Services |  |  |  |  | 900 |
| 905 | TOTAL ANCILLARY SERVICES |  |  |  |  | 905 |
| 910 | Purchased Inpatient Services |  |  |  |  | 910 |
| 911 | Purchased Outpatient Services |  |  |  |  | 911 |
| 915 | Non-Operating Cost Centers |  |  |  |  | 915 |
| 920 | TOTAL |  | -0- | -0- | -0- | 920 |

| 20 | COST ALLOCATION | ( Page 20 (18 of 18) Submitted Data ) |

**Facility D.B.A. Name :**  MOUNTAINS COMMUNITY  HOSPITAL                **Report Period End:**  06/30/2014

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (20)Paramedic Student Departmental Assignment | (21)Medical Postgraduate Departmental Assignment | (22)Transfers for Operating Costs | (23)Total | Line No |
|---|---|---|---|---|---|---|
|  | LINES BEING ALLOCATED | 270-275 | 280 |  |  |  |
| 675 | Clinics |  |  |  |  | 675 |
| 680 | Satellite Clinics |  |  |  |  | 680 |
| 685 | Satellite Ambulatory Surgery Center |  |  |  |  | 685 |
| 690 | Outpatient Chemical Dependency Services |  |  |  |  | 690 |
| 695 | Observation Care |  |  |  |  | 695 |
| 700 | Partial Hospitalization - Psychiatric |  |  |  |  | 700 |
| 705 | Home Health Care Services |  |  |  |  | 705 |
| 710 | Hospice - Outpatient Services |  |  |  |  | 710 |
| 715 | Adult Day Health Care Services |  |  |  |  | 715 |
| 720 | Other Ambulatory Services |  |  |  |  | 720 |
| 725 | TOTAL AMBULATORY SERVICES |  |  |  |  | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services |  |  |  |  | 730 |
| 735 | Surgery and Recovery Services |  |  |  |  | 735 |
| 740 | Ambulatory Surgery Services |  |  |  |  | 740 |
| 745 | Anesthesiology |  |  |  |  | 745 |
| 750 | Medical Supplies Sold to Patients |  |  |  |  | 750 |
| 755 | Durable Medical Equipment |  |  |  |  | 755 |
| 760 | Clinical Laboratory Services |  |  |  |  | 760 |
| 765 | Pathological Laboratory Services |  |  |  |  | 765 |
| 770 | Blood Bank |  |  |  |  | 770 |
| 775 | Echocardiology |  |  |  |  | 775 |
| 780 | Cardiac Catheterization Services |  |  |  |  | 780 |
| 785 | Cardiology Services |  |  |  |  | 785 |
| 790 | Electromyography |  |  |  |  | 790 |
| 795 | Electroencephalography |  |  |  |  | 795 |
| 800 | Radiology - Diagnostic |  |  |  |  | 800 |
| 805 | Radiology - Therapeutic |  |  |  |  | 805 |
| 810 | Nuclear Medicine |  |  |  |  | 810 |
| 815 | Magnetic Resonance Imaging |  |  |  |  | 815 |
| 820 | Ultrasonography |  |  |  |  | 820 |
| 825 | Computed Tomographic Scanner |  |  |  |  | 825 |
| 830 | Drugs Sold to Patients |  |  |  |  | 830 |
| 835 | Respiratory Therapy |  |  |  |  | 835 |
| 840 | Pulmonary Function Services |  |  |  |  | 840 |
| 845 | Renal Dialysis |  |  |  |  | 845 |
| 850 | Lithotripsy |  |  |  |  | 850 |
| 855 | Gastro-Intestinal Services |  |  |  |  | 855 |
| 860 | Physical Therapy |  |  |  |  | 860 |
| 865 | Speech - Language Pathology |  |  |  |  | 865 |
| 870 | Occupational Therapy |  |  |  |  | 870 |
| 875 | Other Physical Medicine |  |  |  |  | 875 |
| 880 | Electroconvulsive Therapy |  |  |  |  | 880 |
| 885 | Psychiatric/Psychological Testing |  |  |  |  | 885 |
| 890 | Psychiatric Individual/Group Therapy |  |  |  |  | 890 |
| 895 | Organ Acquisition |  |  |  |  | 895 |
| 900 | Other Ancillary Services |  |  |  |  | 900 |
| 905 | TOTAL ANCILLARY SERVICES |  |  |  |  | 905 |
| 910 | Purchased Inpatient Services |  |  |  |  | 910 |
| 911 | Purchased Outpatient Services |  |  |  |  | 911 |
| 915 | Non-Operating Cost Centers |  |  |  |  | 915 |
| 920 | TOTAL | -0- | -0- | -0- |  | 920 |

**20a.**                    **COST ALLOCATION SHORT FORM**                    ( Page 20a (1 of 6)  Submitted Data )

**Facility D.B.A. Name :**    **MOUNTAINS COMMUNITY  HOSPITAL**              **Report Period End:**    **06/30/2014**

| Line No | COST RECOVERY INFORMATION | (1) Transfers for Operations Non-Revenue Centers Page 14, Col(1), Line 185 | (2)Other Operating Revenue Page 14,Col(1), Line 200 | (3) Other Operating Revenue Page 14, Col (1), Line 205 | (4)Other Operating Revenue Page 14, Col (1),Line 210 | Line No |
|---|---|---|---|---|---|---|
| 1 | Cost Recovery | | ($173,548) | ($36,165) | ($88,000) | 1 |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | $173,548 | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | $36,165 | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | $88,000 | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**20a.**                    **COST ALLOCATION SHORT FORM**                ( Page 20a (2 of 6)  Submitted Data )

**Facility D.B.A. Name :**  <u>MOUNTAINS COMMUNITY  HOSPITAL</u>          **Report Period End:**  <u>06/30/2014</u>

| Line No | COST RECOVERY INFORMATION | (1) Transfers for Operations Non-Revenue Centers Page 14, Col(1), Line 185 | (2)Other Operating Revenue Page 14,Col(1), Line 200 | (3) Other Operating Revenue Page 14, Col (1), Line 205 | (4)Other Operating Revenue Page 14, Col (1),Line 210 | Line No |
|---|---|---|---|---|---|---|
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |
| 285 | TOTAL NON-REVENUE PRODUCING CENTERS | -0- | -0- | -0- | -0- | 285 |

| 20a. | COST ALLOCATION SHORT FORM | ( Page 20a (3 of 6) Submitted Data ) |

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY  HOSPITAL**      Report Period End:    **06/30/2014**

| Line No | COST RECOVERY INFORMATION | (5)Other Operating Revenue Page 14, Column (1), Line 215 | (6)Transfers for Education Page 14,Column (1), Line 260 | Line No |
|---|---|---|---|---|
| 1 | Cost Recovery | ($12,530) | | 1 |
| 5 | Interest - Other | | | 5 |
| 10 | Insurance - Other | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | 15 |
| 20 | Depreciation and Amortization | | | 20 |
| 25 | Leases and Rentals | | | 25 |
| 30 | Interest - Working Capital | | | 30 |
| 35 | Hospital Administration | | | 35 |
| 40 | Governing Board Expense | | | 40 |
| 45 | Public Relations | | | 45 |
| 50 | Management Engineering | | | 50 |
| 55 | Community Health Education | | | 55 |
| 60 | Other Administrative Services | | | 60 |
| 65 | General Accounting | | | 65 |
| 70 | Communications | | | 70 |
| 75 | Other Fiscal Services | | | 75 |
| 80 | Printing and Duplicating | | | 80 |
| 85 | Personnel | | | 85 |
| 90 | Employee Health Services | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | 95 |
| 100 | Non-Patient Food Services | | | 100 |
| 105 | Purchasing and Stores | | | 105 |
| 110 | Housekeeping | | | 110 |
| 115 | Grounds | | | 115 |
| 120 | Security | | | 120 |
| 125 | Parking | | | 125 |
| 130 | Plant Operations | | | 130 |
| 135 | Plant Maintenance | | | 135 |
| 140 | Other General Services | | | 140 |
| 145 | Dietary | | | 145 |
| 150 | Laundry and Linen | | | 150 |
| 155 | Patient Accounting | | | 155 |
| 160 | Data Processing | | | 160 |
| 165 | Credit and Collection | | | 165 |
| 170 | Auxiliary Groups | | | 170 |
| 175 | Chaplaincy Services | | | 175 |
| 180 | Medical Library | | | 180 |
| 185 | Medical Records | | | 185 |
| 190 | Medical Staff Administration | | | 190 |
| 195 | Social Work Services | | | 195 |
| 200 | Utilization Management | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | 205 |
| 210 | Admitting | | | 210 |
| 215 | Other Unassigned Costs | | | 215 |
| 220 | Outpatient Registration | | | 220 |
| 225 | Nursing Administration | | | 225 |
| 230 | Inservice Education-Nursing | | | 230 |
| 235 | Central Services and Supplies | | | 235 |
| 240 | Pharmacy | | | 240 |
| 245 | Research Projects and Administration | | | 245 |
| 250 | Education Administration Office | | | 250 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

**20a.**                    **COST ALLOCATION SHORT FORM**              ( Page 20a (4 of 6)  Submitted Data )

**Facility D.B.A. Name :**  <u>MOUNTAINS COMMUNITY  HOSPITAL</u>        **Report Period End:**    <u>06/30/2014</u>

| Line No | COST RECOVERY INFORMATION | (5)Other Operating Revenue Page 14, Column (1), Line 215 | (6)Transfers for Education Page 14,Column (1), Line 260 | Line No |
|---|---|---|---|---|
| 255 | Student Housing | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | 260 |
| 265 | School of Nursing | | | 265 |
| 270 | Paramedical Education | | | 270 |
| 275 | Other Health Profession Education | | | 275 |
| 280 | Medical Postgraduate Education | | | 280 |
| 285 | TOTAL NON-REVENUE PRODUCING CENTERS | -0- | -0- | 285 |

MCH - 000312

20a.  COST ALLOCATION SHORT FORM    ( Page 20a (5 of 6)  Submitted Data )

Date Prepared 12/4/2015

**Facility D.B.A. Name :**   MOUNTAINS COMMUNITY  HOSPITAL      **Report Period End:**   06/30/2014

| Line No | COST RECOVERY INFORMATION | Account No | (7)Transfers for Operations (Revenue Centers) Page 14,Column (1), Line 270 | Line No |
|---|---|---|---|---|
| 500 | Transfers for Operations(Revenue Centers) [Page 14, Column(1), Line 270] | | | 500 |
| | DAILY HOSPITAL SERVICES | | | |
| 505 | Medical/Surgical Intensive Care | 6010 | | 505 |
| 510 | Coronary Care | 6030 | | 510 |
| 515 | Pediatric Intensive Care | 6050 | | 515 |
| 520 | Neonatal Intensive Care | 6070 | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | 6090 | | 525 |
| 530 | Burn Care | 6110 | | 530 |
| 535 | Other Intensive Care | 6130 | | 535 |
| 540 | Definitive Observation | 6150 | | 540 |
| 545 | Medical/Surgical Acute | 6170 | | 545 |
| 550 | Pediatric Acute | 6290 | | 550 |
| 555 | Psychiatric Acute - Adult | 6340 | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | 6360 | | 560 |
| 565 | Obstetrics Acute | 6380 | | 565 |
| 570 | Alternate Birthing Center | 6400 | | 570 |
| 575 | Chemical Dependency Services | 6420 | | 575 |
| 580 | Physical Rehabilitation Care | 6440 | | 580 |
| 585 | Hospice - Inpatient Care | 6470 | | 585 |
| 590 | Other Acute Care | 6510 | | 590 |
| 595 | Nursery Acute | 6530 | | 595 |
| 600 | Sub-Acute Care | 6560 | | 600 |
| 601 | Sub-Acute Care Pediatric | 6570 | | 601 |
| 605 | Skilled Nursing Care | 6580 | | 605 |
| 610 | Psychiatric Long-Term Care | 6610 | | 610 |
| 615 | Intermediate Care | 6630 | | 615 |
| 620 | Residential Care | 6680 | | 620 |
| 625 | Other Long-Term Care Services | 6780 | | 625 |
| 645 | Other Daily Hospital Services | 6900 | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | 7010 | | 660 |
| 665 | Medical Transportation Services | 7040 | | 665 |
| 670 | Psychiatric Emergency Rooms | 7060 | | 670 |
| 675 | Clinics | 7070 | | 675 |
| 680 | Satellite Clinics | 7180 | | 680 |
| 685 | Satellite Ambulatory Surgery Center | 7200 | | 685 |
| 690 | Outpatient Chemical Dependency Services | 7220 | | 690 |
| 695 | Observation Care | 7230 | | 695 |
| 700 | Partial Hospitalization - Psychiatric | 7260 | | 700 |
| 705 | Home Health Care Services | 7290 | | 705 |
| 710 | Hospice - Outpatient Services | 7310 | | 710 |
| 715 | Adult Day Health Care Services | 7320 | | 715 |
| 720 | Other Ambulatory Services | 7390 | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | | 725 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

**20a.**                    **COST ALLOCATION SHORT FORM**                    ( Page 20a (6 of 6)  Submitted Data )

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:          **06/30/2014**

| Line No | COST RECOVERY INFORMATION | Account No | (7)Transfers for Operations (Revenue Centers) Page 14,Column (1), Line 270 | Line No |
|---|---|---|---|---|
| 730 | ANCILLARY SERVICES<br>Labor and Delivery Services | 7400 | | 730 |
| 735 | Surgery and Recovery Services | 7420 | | 735 |
| 740 | Ambulatory Surgery Services | 7430 | | 740 |
| 745 | Anesthesiology | 7450 | | 745 |
| 750 | Medical Supplies Sold to Patients | 7470 | | 750 |
| 755 | Durable Medical Equipment | 7480 | | 755 |
| 760 | Clinical Laboratory Services | 7500 | | 760 |
| 765 | Pathological Laboratory Services | 7520 | | 765 |
| 770 | Blood Bank | 7540 | | 770 |
| 775 | Echocardiology | 7560 | | 775 |
| 780 | Cardiac Catheterization Services | 7570 | | 780 |
| 785 | Cardiology Services | 7590 | | 785 |
| 790 | Electromyography | 7610 | | 790 |
| 795 | Electroencephalography | 7620 | | 795 |
| 800 | Radiology - Diagnostic | 7630 | | 800 |
| 805 | Radiology - Therapeutic | 7640 | | 805 |
| 810 | Nuclear Medicine | 7650 | | 810 |
| 815 | Magnetic Resonance Imaging | 7660 | | 815 |
| 820 | Ultrasonography | 7670 | | 820 |
| 825 | Computed Tomographic Scanner | 7680 | | 825 |
| 830 | Drugs Sold to Patients | 7710 | | 830 |
| 835 | Respiratory Therapy | 7720 | | 835 |
| 840 | Pulmonary Function Services | 7730 | | 840 |
| 845 | Renal Dialysis | 7740 | | 845 |
| 850 | Lithotripsy | 7750 | | 850 |
| 855 | Gastro-Intestinal Services | 7760 | | 855 |
| 860 | Physical Therapy | 7770 | | 860 |
| 865 | Speech - Language Pathology | 7780 | | 865 |
| 870 | Occupational Therapy | 7790 | | 870 |
| 875 | Other Physical Medicine | 7800 | | 875 |
| 880 | Electroconvulsive Therapy | 7820 | | 880 |
| 885 | Psychiatric/Psychological Testing | 7830 | | 885 |
| 890 | Psychiatric Individual/Group Therapy | 7840 | | 890 |
| 895 | Organ Acquisition | 7860 | | 895 |
| 900 | Other Ancillary Services | 7870 | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | | 905 |
| 920 | TOTAL | | -0- | 920 |

MCH - 000314

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

| | | | |
|---|---|---|---|
| 21 | DETAIL OF DIRECT PAYROLL COSTS | | ( Page 21 (1 of 10)  Submitted Data ) |
| | PATIENT REVENUE PRODUCING CENTERS | | |

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | CLASSIFICATION DESCRIPTION / Natural Classification Code / REVENUE PRODUCING CENTERS | (1) Management and Supervision .00 Average Hourly Rate | (2) Productive Hours | (3) Technical and Specialist .01 Average Hourly Rate | (4) Productive Hours | (5) Registered Nurses .02 Average Hourly Rate | (6) Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | *DAILY HOSPITAL SERVICES* | | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | | 5 |
| 10 | Coronary Care | | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | | 25 |
| 30 | Burn Care | | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | | 35 |
| 40 | Definitive Observation | | | | | | | 40 |
| 45 | Medical/Surgical Acute | $42.18 | 1,762 | | | $39.23 | 10,221 | 45 |
| 50 | Pediatric Acute | | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | | 85 |
| 90 | Other Acute Care | | | | | | | 90 |
| 95 | Nursery Acute | | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | | 101 |
| 105 | Skilled Nursing Care | $36.96 | 1,688 | | | $40.20 | 481 | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | | 110 |
| 115 | Intermediate Care | | | | | | | 115 |
| 120 | Residential Care | | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | 3,450 | | | | 10,702 | 150 |
| | *AMBULATORY SERVICES* | | | | | | | |
| 160 | Emergency Services | $47.94 | 1,912 | | | $40.52 | 11,811 | 160 |
| 165 | Medical Transportation Services | | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | | 170 |
| 175 | Clinics | $52.60 | 1,028 | $22.07 | 3,787 | | | 175 |
| 180 | Satellite Clinics | | | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | | | 190 |
| 195 | Observation Care | | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | 2,940 | | 3,787 | | 11,811 | 225 |

**21**      DETAIL OF DIRECT PAYROLL COSTS          ( Page 21 (2 of 10)  Submitted Data )
PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | CLASSIFICATION DESCRIPTION / REVENUE PRODUCING CENTERS | (7) Licensed Vocational Nurses .03 Average Hourly Rate | (8) Productive Hours | (9) Aides and Orderlies .04 Average Hourly Rate | (10) Productive Hours | (11) Clerical and Other Administrative .05 Average Hourly Rate | (12) Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | **DAILY HOSPITAL SERVICES** | | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | | 5 |
| 10 | Coronary Care | | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | | 25 |
| 30 | Burn Care | | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | | 35 |
| 40 | Definitive Observation | | | | | | | 40 |
| 45 | Medical/Surgical Acute | $24.76 | 7,964 | $14.97 | 88 | $14.40 | 1,929 | 45 |
| 50 | Pediatric Acute | | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | | 85 |
| 90 | Other Acute Care | | | | | | | 90 |
| 95 | Nursery Acute | | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | | 101 |
| 105 | Skilled Nursing Care | $24.18 | 12,924 | $15.07 | 21,133 | | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | | 110 |
| 115 | Intermediate Care | | | | | | | 115 |
| 120 | Residential Care | | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | 20,888 | | 21,221 | | 1,929 | 150 |
| | **AMBULATORY SERVICES** | | | | | | | |
| 160 | Emergency Services | $23.45 | 4,396 | $15.81 | 58 | | | 160 |
| 165 | Medical Transportation Services | | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | | 170 |
| 175 | Clinics | | | $14.66 | 10,700 | $15.09 | 218 | 175 |
| 180 | Satellite Clinics | | | $14.45 | 1,040 | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | | | 190 |
| 195 | Observation Care | | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | 4,396 | | 11,798 | | 218 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

21                    DETAIL OF DIRECT PAYROLL COSTS                    ( Page 21 (3 of 10)  Submitted Data )
                      PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| | (13)  (14) Environmental and Food Service | | (15)  (16) Physicians (Salaried) | | (17)  (18) Non-Physicians Medical Practitioners | | |
|---|---|---|---|---|---|---|---|
| **CLASSIFICATION DESCRIPTION** | | | | | | | |
| Line No | Natural Classification Code .06 | | .07 | | .08 | | Line No |
| | "REVENUE PRODUCING CENTERS | | | | | | |
| | | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *DAILY HOSPITAL SERVICES* | | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | | 5 |
| 10 | Coronary Care | | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | | 25 |
| 30 | Burn Care | | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | | 35 |
| 40 | Definitive Observation | | | | | | | 40 |
| 45 | Medical/Surgical Acute | | | | | | | 45 |
| 50 | Pediatric Acute | | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | | 85 |
| 90 | Other Acute Care | | | | | | | 90 |
| 95 | Nursery Acute | | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | | 101 |
| 105 | Skilled Nursing Care | | | | | | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | | 110 |
| 115 | Intermediate Care | | | | | | | 115 |
| 120 | Residential Care | | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | | 150 |
| | *AMBULATORY SERVICES* | | | | | | | |
| 160 | Emergency Services | | | | | | | 160 |
| 165 | Medical Transportation Services | | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | | 170 |
| 175 | Clinics | | | | | $53.91 | 4,143 | 175 |
| 180 | Satellite Clinics | | | | | $57.94 | 951 | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | | | 190 |
| 195 | Observation Care | | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 5,094 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

21        DETAIL OF DIRECT PAYROLL COSTS                  ( Page 21 (4 of 10)  Submitted Data )
          PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY  HOSPITAL__          Report Period End:     __06/30/2014__

| Line No | CLASSIFICATION DESCRIPTION | (19) (20) Other Salaries and Wages | | (21) Cost Center Average Hourly Rate | Line No |
|---|---|---|---|---|---|
| | Natural Classification Code | .09 | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | | |
| | *DAILY HOSPITAL SERVICES* | | | | |
| 5 | Medical/Surgical Intensive Care | | | | 5 |
| 10 | Coronary Care | | | | 10 |
| 15 | Pediatric Intensive Care | | | | 15 |
| 20 | Neonatal Intensive Care | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | 25 |
| 30 | Burn Care | | | | 30 |
| 35 | Other Intensive Care | | | | 35 |
| 40 | Definitive Observation | | | | 40 |
| 45 | Medical/Surgical Acute | | | $32.06 | 45 |
| 50 | Pediatric Acute | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | 60 |
| 65 | Obstetrics Acute | | | | 65 |
| 70 | Alternate Birthing Center | | | | 70 |
| 75 | Chemical Dependency Services | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | 85 |
| 90 | Other Acute Care | | | | 90 |
| 95 | Nursery Acute | | | | 95 |
| 100 | Sub-Acute Care | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | 101 |
| 105 | Skilled Nursing Care | $10.65 | 2,766 | $19.11 | 105 |
| 110 | Psychiatric Long-Term Care | | | | 110 |
| 115 | Intermediate Care | | | | 115 |
| 120 | Residential Care | | | | 120 |
| 125 | Other Long-Term Care Services | | | | 125 |
| 145 | Other Daily Hospital Services | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | 2,766 | | 150 |
| | *AMBULATORY SERVICES* | | | | |
| 160 | Emergency Services | | | $37.02 | 160 |
| 165 | Medical Transportation Services | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | 170 |
| 175 | Clinics | | | $26.25 | 175 |
| 180 | Satellite Clinics | | | $35.22 | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | 190 |
| 195 | Observation Care | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | 200 |
| 205 | Home Health Care Services | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | 210 |
| 215 | Adult Day Health Care Services | | | | 215 |
| 220 | Other Ambulatory Services | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | 225 |

MCH - 000318

HOSPITAL DISCLOSURE REPORT FACSIMILE

21    DETAIL OF DIRECT PAYROLL COSTS    Data Prepared 2/4/2015
PATIENT REVENUE PRODUCING CENTERS    ( Page 21 (5 of 10)  Submitted Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY  HOSPITAL**    Report Period End:    **06/30/2014**

| Line No | REVENUE PRODUCING CENTERS | (22) Productive Hours | (23) Non-Productive Hours | (24) Total Paid Hours | (25) (Optional) Full Time Equivalent Employees Column (22) ÷ 2080 | Line No |
|---|---|---|---|---|---|---|
| | *DAILY HOSPITAL SERVICES* | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | 5 |
| 10 | Coronary Care | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | 25 |
| 30 | Burn Care | | | | | 30 |
| 35 | Other Intensive Care | | | | | 35 |
| 40 | Definitive Observation | | | | | 40 |
| 45 | Medical/Surgical Acute | 21,964 | 2,417 | 24,381 | | 45 |
| 50 | Pediatric Acute | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | 60 |
| 65 | Obstetrics Acute | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | 85 |
| 90 | Other Acute Care | | | | | 90 |
| 95 | Nursery Acute | | | | | 95 |
| 100 | Sub-Acute Care | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | 101 |
| 105 | Skilled Nursing Care | 38,992 | 3,756 | 42,748 | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | 110 |
| 115 | Intermediate Care | | | | | 115 |
| 120 | Residential Care | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | 60,956 | 6,173 | 67,129 | | 150 |
| | *AMBULATORY SERVICES* | | | | | |
| 160 | Emergency Services | 18,177 | 1,734 | 19,911 | | 160 |
| 165 | Medical Transportation Services | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | 170 |
| 175 | Clinics | 19,876 | 1,012 | 20,888 | | 175 |
| 180 | Satellite Clinics | 1,991 | | 1,991 | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | 190 |
| 195 | Observation Care | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | 200 |
| 205 | Home Health Care Services | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | 40,044 | 2,746 | 42,790 | | 225 |

MCH - 000319

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

21          DETAIL OF DIRECT PAYROLL COSTS          ( Page 21 (6 of 10)  Submitted Data )
          PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   **06/30/2014**

| Line No | CLASSIFICATION DESCRIPTION | (1) Management and Supervision | (2) | (3) Technical and Specialist | (4) | (5) Registered Nurses | (6) | Line No |
|---|---|---|---|---|---|---|---|---|
| | Natural Classification Code | .00 | | .01 | | .02 | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *ANCILLARY SERVICES* | | | | | | | |
| 230 | Labor and Delivery Services | | | | | | | 230 |
| 235 | Surgery and Recovery Services | $40.82 | 1,968 | $23.98 | 2,249 | $49.66 | 712 | 235 |
| 240 | Ambulatory Surgery Services | | | | | | | 240 |
| 245 | Anesthesiology | | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | | 255 |
| 260 | Clinical Laboratory Services | $48.63 | 1,936 | $45.10 | 8,916 | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | | 265 |
| 270 | Blood Bank | | | | | | | 270 |
| 275 | Echocardiology | | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | | 280 |
| 285 | Cardiology Services | | | | | | | 285 |
| 290 | Electromyography | | | | | | | 290 |
| 295 | Electroencephalography | | | | | | | 295 |
| 300 | Radiology - Diagnostic | $51.95 | 1,872 | $32.54 | 13,451 | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | | 315 |
| 320 | Ultrasonography | | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | | 330 |
| 335 | Respiratory Therapy | $49.12 | 2,165 | $35.69 | 2,687 | | | 335 |
| 340 | Pulmonary Function Services | | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | | 345 |
| 350 | Lithotripsy | | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | | 355 |
| 360 | Physical Therapy | $52.98 | 1,112 | $36.11 | 6,517 | | | 360 |
| 365 | Speech-Language Pathology | | | | | | | 365 |
| 370 | Occupational Therapy | | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | 9,053 | | 33,820 | | 712 | 405 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                         Date Prepared: 2/4/2015

21                    DETAIL OF DIRECT PAYROLL COSTS                    ( Page 21 (7 of 10)  Submitted Data )
                      PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**              Report Period End:    06/30/2014

| | | (7) | (8) | (9) | (10) | (11) | (12) | |
|---|---|---|---|---|---|---|---|---|
| | CLASSIFICATION DESCRIPTION | Licensed Vocational Nurses | | Aides and Orderlies | | Clerical and Other Administrative | | |
| Line No | Natural Classification Code | .03 | | .04 | | .05 | | Line No |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *ANCILLARY SERVICES* | | | | | | | |
| 230 | Labor and Delivery Services | | | | | | | 230 |
| 235 | Surgery and Recovery Services | $33.05 | 57 | | | | | 235 |
| 240 | Ambulatory Surgery Services | | | | | | | 240 |
| 245 | Anesthesiology | | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | $16.23 | 5,617 | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | | 265 |
| 270 | Blood Bank | | | | | | | 270 |
| 275 | Echocardiology | | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | | 280 |
| 285 | Cardiology Services | | | | | | | 285 |
| 290 | Electromyography | | | | | | | 290 |
| 295 | Electroencephalography | | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | $14.72 | 1,784 | 300 |
| 305 | Radiology - Therapeutic | | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | | 315 |
| 320 | Ultrasonography | | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | | 345 |
| 350 | Lithotripsy | | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | | 355 |
| 360 | Physical Therapy | | | $12.63 | 2,088 | $15.39 | 1,587 | 360 |
| 365 | Speech-Language Pathology | | | | | | | 365 |
| 370 | Occupational Therapy | | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | 57 | | 7,705 | | 3,371 | 405 |

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:   06/30/2014

| | (13) Environmental and Food Service | (14) | (15) Physicians (Salaried) | (16) | (17) Non-Physicians Medical Practitioners | (18) | |
|---|---|---|---|---|---|---|---|
| **CLASSIFICATION DESCRIPTION** | | | | | | | |
| Natural Classification Code | .06 | | .07 | | .08 | | Line |
| Line No | "REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | No |
| | *ANCILLARY SERVICES* | | | | | | | |
| 230 | Labor and Delivery Services | | | | | | | 230 |
| 235 | Surgery and Recovery Services | | | | | | | 235 |
| 240 | Ambulatory Surgery Services | | | | | | | 240 |
| 245 | Anesthesiology | | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | | | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | | 265 |
| 270 | Blood Bank | | | | | | | 270 |
| 275 | Echocardiology | | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | | 280 |
| 285 | Cardiology Services | | | | | | | 285 |
| 290 | Electromyography | | | | | | | 290 |
| 295 | Electroencephalography | | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | | 315 |
| 320 | Ultrasonography | | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | | 345 |
| 350 | Lithotripsy | | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | | 355 |
| 360 | Physical Therapy | | | | | | | 360 |
| 365 | Speech-Language Pathology | | | | | | | 365 |
| 370 | Occupational Therapy | | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | | | | 405 |

21      DETAIL OF DIRECT PAYROLL COSTS      ( Page 21 (9 of 10)  Submitted Data )
PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY  HOSPITAL**      Report Period End:   06/30/2014

| Line No | CLASSIFICATION DESCRIPTION | (19) (20) Other Salaries and Wages | | (21) Cost Center Average Hourly Rate | Line No |
|---|---|---|---|---|---|
| | Natural Classification Code | .09 | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | | |
| | *ANCILLARY SERVICES* | | | | |
| 230 | Labor and Delivery Services | | | | 230 |
| 235 | Surgery and Recovery Services | | | $33.90 | 235 |
| 240 | Ambulatory Surgery Services | | | | 240 |
| 245 | Anesthesiology | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | 250 |
| 255 | Durable Medical Equipment | | | | 255 |
| 260 | Clinical Laboratory Services | | | $35.66 | 260 |
| 265 | Pathological Laboratory Services | | | | 265 |
| 270 | Blood Bank | | | | 270 |
| 275 | Echocardiology | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | 280 |
| 285 | Cardiology Services | | | | 285 |
| 290 | Electromyography | | | | 290 |
| 295 | Electroencephalography | | | | 295 |
| 300 | Radiology - Diagnostic | | | $32.64 | 300 |
| 305 | Radiology - Therapeutic | | | | 305 |
| 310 | Nuclear Medicine | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | 315 |
| 320 | Ultrasonography | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | 325 |
| 330 | Drugs Sold to Patients | | | | 330 |
| 335 | Respiratory Therapy | | | $41.07 | 335 |
| 340 | Pulmonary Function Services | | | | 340 |
| 345 | Renal Dialysis | | | | 345 |
| 350 | Lithotripsy | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | 355 |
| 360 | Physical Therapy | | | $30.88 | 360 |
| 365 | Speech-Language Pathology | | | | 365 |
| 370 | Occupational Therapy | | | | 370 |
| 375 | Other Physical Medicine | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | 390 |
| 395 | Organ Acquisition | | | | 395 |
| 400 | Other Ancillary Services | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | 405 |

MCH - 000323

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY  HOSPITAL**                    Report Period End:    06/30/2014

| Line No | REVENUE PRODUCING CENTERS | (22) Productive Hours | (23) Non-Productive Hours | (24) Total Paid Hours | (25) (Optional) Full Time Equivalent Employees Column (22) ÷ 2080 | Line No |
|---|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | | |
| 230 | Labor and Delivery Services | | | | | 230 |
| 235 | Surgery and Recovery Services | 4,986 | 480 | 5,466 | | 235 |
| 240 | Ambulatory Surgery Services | | | | | 240 |
| 245 | Anesthesiology | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | 255 |
| 260 | Clinical Laboratory Services | 16,469 | 1,718 | 18,187 | | 260 |
| 265 | Pathological Laboratory Services | | | | | 265 |
| 270 | Blood Bank | | | | | 270 |
| 275 | Echocardiology | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | 280 |
| 285 | Cardiology Services | | | | | 285 |
| 290 | Electromyography | | | | | 290 |
| 295 | Electroencephalography | | | | | 295 |
| 300 | Radiology - Diagnostic | 17,107 | 1,515 | 18,622 | | 300 |
| 305 | Radiology - Therapeutic | | | | | 305 |
| 310 | Nuclear Medicine | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | 315 |
| 320 | Ultrasonography | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | 330 |
| 335 | Respiratory Therapy | 4,852 | 484 | 5,336 | | 335 |
| 340 | Pulmonary Function Services | | | | | 340 |
| 345 | Renal Dialysis | | | | | 345 |
| 350 | Lithotripsy | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | 355 |
| 360 | Physical Therapy | 11,304 | 1,241 | 12,545 | | 360 |
| 365 | Speech-Language Pathology | | | | | 365 |
| 370 | Occupational Therapy | | | | | 370 |
| 375 | Other Physical Medicine | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | 390 |
| 395 | Organ Acquisition | | | | | 395 |
| 400 | Other Ancillary Services | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | 54,718 | 5,438 | 60,156 | | 405 |

MCH - 000324

HOSPITAL DISCLOSURE REPORT FACSIMILE       Date Prepared: 2/4/2015

| 21.1 | DETAIL OF DIRECT CONTRACTED COSTS | ( Page 21.1 (1 of 2) Submitted Data ) |
|---|---|---|
| | PATIENT REVENUE PRODUCING CENTERS | |

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:  **06/30/2014**

| Line No | CLASSIFICATION DESCRIPTION | (1) Registry Nursing Personnel | (2) | (3) Other Contracted Services | (4) | (5) Total Contracted Hours | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | .25 | | .21, .26 | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | | |
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | 5 |
| 10 | Coronary Care | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | 25 |
| 30 | Burn Care | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | 35 |
| 40 | Definitive Observation | | | | | | 40 |
| 45 | Medical/Surgical Acute | | | | | | 45 |
| 50 | Pediatric Acute | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | 85 |
| 90 | Other Acute Care | | | | | | 90 |
| 95 | Nursery Acute | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | 101 |
| 105 | Skilled Nursing Care | | | $44.95 | 307 | 307 | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | 110 |
| 115 | Intermediate Care | | | | | | 115 |
| 120 | Residential Care | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | 307 | 307 | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | | | | | | 160 |
| 165 | Medical Transportation Services | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | 170 |
| 175 | Clinics | | | | | | 175 |
| 180 | Satellite Clinics | | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | | 190 |
| 195 | Observation Care | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21.1 | **DETAIL OF DIRECT CONTRACTED COSTS** | | | | | ( Page 21.1 (2 of 2)  Submitted Data ) | |
| | **PATIENT REVENUE PRODUCING CENTERS** | | | | | | |

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:     06/30/2014

| Line No | CLASSIFICATION DESCRIPTION | (1) Registry Nursing Personnel | (2) | (3) Other Contracted Services | (4) | (5) Total Contracted Hours | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | .25 | | .21, .26 | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | | |
| | ***ANCILLARY SERVICES*** | | | | | | |
| 230 | Labor and Delivery Services | | | | | | 230 |
| 235 | Surgery and Recovery Services | | | | | | 235 |
| 240 | Ambulatory Surgery Services | | | | | | 240 |
| 245 | Anesthesiology | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | 265 |
| 270 | Blood Bank | | | | | | 270 |
| 275 | Echocardiology | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | 280 |
| 285 | Cardiology Services | | | | | | 285 |
| 290 | Electromyography | | | | | | 290 |
| 295 | Electroencephalography | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | 315 |
| 320 | Ultrasonography | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | 345 |
| 350 | Lithotripsy | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | 355 |
| 360 | Physical Therapy | | | | | | 360 |
| 365 | Speech-Language Pathology | | | $79.93 | 146 | 146 | 365 |
| 370 | Occupational Therapy | | | $79.63 | 67 | 67 | 370 |
| 375 | Other Physical Medicine | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | 213 | 213 | 405 |

MCH - 000326

HOSPITAL DISCLOSURE REPORT FACSIMILE                Date Prepared: 2/4/2015

**22**                    **DETAIL OF DIRECT PAYROLL COSTS**              ( Page 22 (1 of 10)  Submitted Data )
                          **NON-REVENUE PRODUCING CENTERS**

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY  HOSPITAL**              Report Period End:      06/30/2014

| Line No | CLASSIFICATION DESCRIPTION<br>Natural Classification Code<br>REVENUE PRODUCING CENTERS | (1)<br>Management and<br>Supervision<br>.00<br>Average<br>Hourly Rate | (2)<br><br><br><br>Productive<br>Hours | (3)<br>Technical  and<br>Specialist<br>.01<br>Average<br>Hourly Rate | (4)<br><br><br><br>Productive<br>Hours | (5)<br>Registered<br>Nurses<br>.02<br>Average<br>Hourly Rate | (6)<br><br><br><br>Productive<br>Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| 5 | *RESEARCH COSTS*<br>Research Projects and Administration | | | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | | 10 |
| 15 | *EDUCATION COSTS*<br>Education Administration Office | | | | | | | 15 |
| 20 | School of Nursing | | | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | | | | 25 |
| 30 | Medical Postgraduate Education | | | | | | | 30 |
| 35 | Paramedical Education | | | | | | | 35 |
| 40 | Student Housing | | | | | | | 40 |
| 45 | Other Health Profession Education | | | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | | 50 |
| 55 | *GENERAL SERVICES*<br>Printing and Duplicating | | | | | | | 55 |
| 60 | Kitchen | | | | | | | 60 |
| 65 | Non-Patient Food Services | | | | | | | 65 |
| 70 | Dietary | | | | | | | 70 |
| 75 | Laundry and Linen | | | | | | | 75 |
| 80 | Social Work Services | $36.31 | 1,832 | | | | | 80 |
| 85 | Central Transportation | | | | | | | 85 |
| 90 | Central Services and Supplies | | | $11.63 | 1,881 | | | 90 |
| 95 | Pharmacy | | | $18.27 | 1,955 | | | 95 |
| 100 | Purchasing and Stores | $30.48 | 1,904 | | | | | 100 |
| 105 | Grounds | | | | | | | 105 |
| 110 | Security | | | | | | | 110 |
| 115 | Parking | | | | | | | 115 |
| 120 | Housekeeping | | | | | | | 120 |
| 125 | Plant Operations | | | | | | | 125 |
| 130 | Plant Maintenance | $32.74 | 1,944 | | | | | 130 |
| 135 | Communications | | | | | | | 135 |
| 140 | Data Processing | | | | | | | 140 |
| 145 | Other General Services | | | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | 5,680 | | 3,836 | | | 150 |
| 155 | *FISCAL SERVICES*<br>General Accounting | $52.51 | 3,656 | | | | | 155 |
| 160 | Patient Accounting | $30.71 | 1,864 | | | | | 160 |
| 165 | Credit and Collection | | | | | | | 165 |
| 170 | Admitting | $32.89 | 954 | | | | | 170 |
| 175 | Outpatient Registration | | | | | | | 175 |
| 195 | Other Fiscal Services | | | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | 6,474 | | | | | 200 |

MCH - 000327

22        DETAIL OF DIRECT PAYROLL COSTS        ( Page 22 (2 of 10)  Submitted Data )
NON-REVENUE PRODUCING CENTERS

**Facility D.B.A. Name  :**    MOUNTAINS COMMUNITY  HOSPITAL       **Report Period End:**    06/30/2014

| Line No | CLASSIFICATION DESCRIPTION / Natural Classification Code / REVENUE PRODUCING CENTERS | (1) Management and Supervision .00 Average Hourly Rate | (2) Productive Hours | (3) Technical and Specialist .01 Average Hourly Rate | (4) Productive Hours | (5) Registered Nurses .02 Average Hourly Rate | (6) Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | *ADMINISTRATIVE SERVICES* | | | | | | | |
| 205 | Hospital Administration | $112.59 | 1,800 | | | | | 205 |
| 210 | Governing Board Expense | | | | | | | 210 |
| 215 | Public Relations | $39.11 | 1,944 | | | | | 215 |
| 220 | Management Engineering | | | | | | | 220 |
| 225 | Personnel | $45.08 | 1,992 | | | | | 225 |
| 230 | Employee Health Services | | | | | | | 230 |
| 235 | Auxiliary Groups | | | | | | | 235 |
| 240 | Chaplaincy Services | | | | | | | 240 |
| 245 | Medical Library | | | | | | | 245 |
| 250 | Medical Records | $30.71 | 2,008 | | | | | 250 |
| 255 | Medical Staff Administration | $30.68 | 1,832 | | | | | 255 |
| 260 | Nursing Administration | $76.05 | 2,104 | | | | | 260 |
| 265 | Nursing Float Personnel | | | | | | | 265 |
| 270 | Inservice Education - Nursing | | | $38.95 | 1,227 | | | 270 |
| 275 | Utilization Management | $42.89 | 2,186 | | | | | 275 |
| 280 | Community Health Education | | | | | | | 280 |
| 295 | Other Administrative Services | $41.94 | 886 | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | 14,752 | | 1,227 | | | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | | | | 370 |

MCH - 000328

22    DETAIL OF DIRECT PAYROLL COSTS    ( Page 22 (3 of 10)  Submitted Data )
NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY  HOSPITAL**        Report Period End:    06/30/2014

| | CLASSIFICATION DESCRIPTION | (7) Licensed Vocational Nurses | (8) | (9) Aides and Orderlies | (10) | (11) Clerical and Other Administrative | (12) | |
|---|---|---|---|---|---|---|---|---|
| Line No | Natural Classification Code | .03 | | .04 | | .05 | | Line No |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *RESEARCH COSTS* | | | | | | | |
| 5 | Research Projects and Administration | | | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | | |
| 15 | Education Administration Office | | | | | | | 15 |
| 20 | School of Nursing | | | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | | | | 25 |
| 30 | Medical Postgraduate Education | | | | | | | 30 |
| 35 | Paramedical Education | | | | | | | 35 |
| 40 | Student Housing | | | | | | | 40 |
| 45 | Other Health Profession Education | | | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | | |
| 55 | Printing and Duplicating | | | | | | | 55 |
| 60 | Kitchen | | | | | | | 60 |
| 65 | Non-Patient Food Services | | | | | | | 65 |
| 70 | Dietary | | | | | | | 70 |
| 75 | Laundry and Linen | | | | | | | 75 |
| 80 | Social Work Services | | | | | | | 80 |
| 85 | Central Transportation | | | | | | | 85 |
| 90 | Central Services and Supplies | | | | | | | 90 |
| 95 | Pharmacy | | | | | | $19.63 | 8 | 95 |
| 100 | Purchasing and Stores | | | | | | $15.06 | 272 | 100 |
| 105 | Grounds | | | | | | | 105 |
| 110 | Security | | | | | | | 110 |
| 115 | Parking | | | | | | | 115 |
| 120 | Housekeeping | | | | | | | 120 |
| 125 | Plant Operations | | | | | | | 125 |
| 130 | Plant Maintenance | | | | | | $16.97 | 1,362 | 130 |
| 135 | Communications | | | | | | | 135 |
| 140 | Data Processing | | | | | | $33.14 | 4,137 | 140 |
| 145 | Other General Services | | | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | | | | | | 5,779 | 150 |
| | *FISCAL SERVICES* | | | | | | | |
| 155 | General Accounting | | | | | | $20.44 | 4,713 | 155 |
| 160 | Patient Accounting | | | | | | $16.92 | 12,264 | 160 |
| 165 | Credit and Collection | | | | | | | 165 |
| 170 | Admitting | | | | | | $14.94 | 17,942 | 170 |
| 175 | Outpatient Registration | | | | | | | 175 |
| 195 | Other Fiscal Services | | | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | | | | | 34,919 | 200 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 2/4/2015

22      DETAIL OF DIRECT PAYROLL COSTS      ( Page 22 (4 of 10)  Submitted Data )
NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY  HOSPITAL**      Report Period End:   **06/30/2014**

| Line No | CLASSIFICATION DESCRIPTION | (7) Licensed Vocational Nurses | (8) | (9) Aides and Orderlies | (10) | (11) Clerical and Other Administrative | (12) | Line No |
|---|---|---|---|---|---|---|---|---|
| | Natural Classification Code | .03 | | .04 | | .05 | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *ADMINISTRATIVE SERVICES* | | | | | | | |
| 205 | Hospital Administration | | | | | $21.22 | 1,864 | 205 |
| 210 | Governing Board Expense | | | | | | | 210 |
| 215 | Public Relations | | | | | $18.55 | 1,843 | 215 |
| 220 | Management Engineering | | | | | | | 220 |
| 225 | Personnel | | | | | $19.64 | 1,363 | 225 |
| 230 | Employee Health Services | | | | | | | 230 |
| 235 | Auxiliary Groups | | | | | | | 235 |
| 240 | Chaplaincy Services | | | | | | | 240 |
| 245 | Medical Library | | | | | | | 245 |
| 250 | Medical Records | | | | | $15.79 | 3,615 | 250 |
| 255 | Medical Staff Administration | | | | | | | 255 |
| 260 | Nursing Administration | | | | | $15.63 | 1,946 | 260 |
| 265 | Nursing Float Personnel | | | | | | | 265 |
| 270 | Inservice Education - Nursing | | | | | $15.53 | 495 | 270 |
| 275 | Utilization Management | | | | | | | 275 |
| 280 | Community Health Education | | | | | | | 280 |
| 295 | Other Administrative Services | | | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | | | 11,126 | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | | | | 370 |

MCH - 000330

22        DETAIL OF DIRECT PAYROLL COSTS        Date Prepared 12/4/2015     ( Page 22 (5 of 10) Submitted Data )

NON-REVENUE PRODUCING CENTERS

**Facility D.B.A. Name :**    **MOUNTAINS COMMUNITY HOSPITAL**       **Report Period End:**    **06/30/2014**

| | CLASSIFICATION DESCRIPTION | (13) Environmental and Food Service | (14) | (15) Physicians (Salaried) | (16) | (17) Non-Physician Medical Practitioners | (18) | |
|---|---|---|---|---|---|---|---|---|
| Line No | "REVENUE PRODUCING CENTERS | Natural Classification Code .06 | | .07 | | .08 | | Line No |
| | | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *RESEARCH COSTS* | | | | | | | |
| 5 | Research Projects and Administration | | | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | | |
| 15 | Education Administration Office | | | | | | | 15 |
| 20 | School of Nursing | | | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | | | | 25 |
| 30 | Medical Postgraduate Education | | | | | | | 30 |
| 35 | Paramedical Education | | | | | | | 35 |
| 40 | Student Housing | | | | | | | 40 |
| 45 | Other Health Profession Education | | | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | | |
| 55 | Printing and Duplicating | | | | | | | 55 |
| 60 | Kitchen | | | | | | | 60 |
| 65 | Non-Patient Food Services | $12.70 | 2,953 | | | | | 65 |
| 70 | Dietary | $12.70 | 11,666 | | | | | 70 |
| 75 | Laundry and Linen | | | | | | | 75 |
| 80 | Social Work Services | | | | | | | 80 |
| 85 | Central Transportation | | | | | | | 85 |
| 90 | Central Services and Supplies | | | | | | | 90 |
| 95 | Pharmacy | | | | | | | 95 |
| 100 | Purchasing and Stores | | | | | | | 100 |
| 105 | Grounds | | | | | | | 105 |
| 110 | Security | | | | | | | 110 |
| 115 | Parking | | | | | | | 115 |
| 120 | Housekeeping | | | | | | | 120 |
| 125 | Plant Operations | | | | | | | 125 |
| 130 | Plant Maintenance | $22.24 | 4,066 | | | | | 130 |
| 135 | Communications | | | | | | | 135 |
| 140 | Data Processing | | | | | | | 140 |
| 145 | Other General Services | | | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | 18,685 | | | | | 150 |
| | *FISCAL SERVICES* | | | | | | | |
| 155 | General Accounting | | | | | | | 155 |
| 160 | Patient Accounting | | | | | | | 160 |
| 165 | Credit and Collection | | | | | | | 165 |
| 170 | Admitting | | | | | | | 170 |
| 175 | Outpatient Registration | | | | | | | 175 |
| 195 | Other Fiscal Services | | | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | | | | | 200 |

**22**  DETAIL OF DIRECT PAYROLL COSTS          ( Page 22 (6 of 10)  Submitted Data )
NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:  **06/30/2014**

| | CLASSIFICATION DESCRIPTION | (13) Environmental and Food Service | (14) | (15) Physicians (Salaried) | (16) | (17) Non-Physician Medical Practitioners | (18) | |
|---|---|---|---|---|---|---|---|---|
| Line No | "REVENUE PRODUCING CENTERS | Natural Classification Code .06 | | .07 | | .08 | | Line No |
| | | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *ADMINISTRATIVE SERVICES* | | | | | | | |
| 205 | Hospital Administration | | | | | | | 205 |
| 210 | Governing Board Expense | | | | | | | 210 |
| 215 | Public Relations | | | | | | | 215 |
| 220 | Management Engineering | | | | | | | 220 |
| 225 | Personnel | | | | | | | 225 |
| 230 | Employee Health Services | | | | | | | 230 |
| 235 | Auxiliary Groups | | | | | | | 235 |
| 240 | Chaplaincy Services | | | | | | | 240 |
| 245 | Medical Library | | | | | | | 245 |
| 250 | Medical Records | | | | | | | 250 |
| 255 | Medical Staff Administration | | | | | | | 255 |
| 260 | Nursing Administration | | | | | | | 260 |
| 265 | Nursing Float Personnel | | | | | | | 265 |
| 270 | Inservice Education - Nursing | | | | | | | 270 |
| 275 | Utilization Management | | | | | | | 275 |
| 280 | Community Health Education | | | | | | | 280 |
| 295 | Other Administrative Services | | | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | | | | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | | | | 370 |

Case 5:17-cv-00002-JGB-KK Document 49-15 Filed 10/11/18 Page 273 of 478 Page ID #:2245
HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 2/4/2015

22          DETAIL OF DIRECT PAYROLL COSTS          ( Page 22 (7 of 10)  Submitted Data )
                 NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:     06/30/2014

| Line No | CLASSIFICATION DESCRIPTION | (19) (20) Other Salaries and Wages | | (21) Cost Center Average Hourly Rate | Line No |
|---|---|---|---|---|---|
| | Natural Classification Code | .09 | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | | |
| | *RESEARCH COSTS* | | | | |
| 5 | Research Projects and Administration | | | | 5 |
| 10 | TOTAL RESEARCH | | | | 10 |
| | *EDUCATION COSTS* | | | | |
| 15 | Education Administration Office | | | | 15 |
| 20 | School of Nursing | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | 25 |
| 30 | Medical Postgraduate Education | | | | 30 |
| 35 | Paramedical Education | | | | 35 |
| 40 | Student Housing | | | | 40 |
| 45 | Other Health Profession Education | | | | 45 |
| 50 | TOTAL EDUCATION | | | | 50 |
| | *GENERAL SERVICES* | | | | |
| 55 | Printing and Duplicating | | | | 55 |
| 60 | Kitchen | | | | 60 |
| 65 | Non-Patient Food Services | | | $12.73 | 65 |
| 70 | Dietary | | | $12.73 | 70 |
| 75 | Laundry and Linen | | | | 75 |
| 80 | Social Work Services | | | $36.42 | 80 |
| 85 | Central Transportation | | | | 85 |
| 90 | Central Services and Supplies | | | $11.62 | 90 |
| 95 | Pharmacy | | | $18.29 | 95 |
| 100 | Purchasing and Stores | | | $28.83 | 100 |
| 105 | Grounds | | | | 105 |
| 110 | Security | | | | 110 |
| 115 | Parking | | | | 115 |
| 120 | Housekeeping | | | | 120 |
| 125 | Plant Operations | | | | 125 |
| 130 | Plant Maintenance | | | $23.63 | 130 |
| 135 | Communications | | | | 135 |
| 140 | Data Processing | | | $32.26 | 140 |
| 145 | Other General Services | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | | | 150 |
| | *FISCAL SERVICES* | | | | |
| 155 | General Accounting | | | $33.86 | 155 |
| 160 | Patient Accounting | | | $18.85 | 160 |
| 165 | Credit and Collection | | | | 165 |
| 170 | Admitting | | | $16.08 | 170 |
| 175 | Outpatient Registration | | | | 175 |
| 195 | Other Fiscal Services | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | | 200 |

MCH - 000333

22          DETAIL OF DIRECT PAYROLL COSTS          ( Page 22 (8 of 10)  Submitted Data )
              NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY  HOSPITAL__          Report Period End:          __06/30/2014__

| Line No | CLASSIFICATION DESCRIPTION | (19) (20) Other Salaries and Wages | | (21) Cost Center Average Hourly Rate | Line No |
|---|---|---|---|---|---|
| | Natural Classification Code | .09 | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | | |
| | *ADMINISTRATIVE SERVICES* | | | | |
| 205 | Hospital Administration | | | $72.32 | 205 |
| 210 | Governing Board Expense | | | | 210 |
| 215 | Public Relations | | | $28.87 | 215 |
| 220 | Management Engineering | | | | 220 |
| 225 | Personnel | | | $33.96 | 225 |
| 230 | Employee Health Services | | | | 230 |
| 235 | Auxiliary Groups | | | | 235 |
| 240 | Chaplaincy Services | | | | 240 |
| 245 | Medical Library | | | | 245 |
| 250 | Medical Records | | | $21.01 | 250 |
| 255 | Medical Staff Administration | | | $30.68 | 255 |
| 260 | Nursing Administration | | | $50.85 | 260 |
| 265 | Nursing Float Personnel | | | | 265 |
| 270 | Inservice Education - Nursing | | | $31.89 | 270 |
| 275 | Utilization Management | | | $42.91 | 275 |
| 280 | Community Health Education | | | | 280 |
| 295 | Other Administrative Services | | | $40.97 | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | 370 |

MCH - 000334

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

| 22 | DETAIL OF DIRECT PAYROLL COSTS<br>NON-REVENUE PRODUCING CENTERS | ( Page 22 (9 of 10)  Submitted Data ) |
|---|---|---|

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:     06/30/2014

| Line No | REVENUE PRODUCING CENTERS | (22) Productive Hours | (23) Non-Productive Hours | (24) Total Paid Hours | (25) (Optional) Full Time Equivalent Employees Column (22) ÷ 2080 | Line No |
|---|---|---|---|---|---|---|
| | *RESEARCH COSTS* | | | | | |
| 5 | Research Projects and Administration | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | 10 |
| | *EDUCATION COSTS* | | | | | |
| 15 | Education Administration Office | | | | | 15 |
| 20 | School of Nursing | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | | 25 |
| 30 | Medical Postgraduate Education | | | | | 30 |
| 35 | Paramedical Education | | | | | 35 |
| 40 | Student Housing | | | | | 40 |
| 45 | Other Health Profession Education | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | 50 |
| | *GENERAL SERVICES* | | | | | |
| 55 | Printing and Duplicating | | | | | 55 |
| 60 | Kitchen | | | | | 60 |
| 65 | Non-Patient Food Services | 2,953 | 153 | 3,106 | | 65 |
| 70 | Dietary | 11,666 | 603 | 12,269 | | 70 |
| 75 | Laundry and Linen | | | | | 75 |
| 80 | Social Work Services | 1,832 | 240 | 2,072 | | 80 |
| 85 | Central Transportation | | | | | 85 |
| 90 | Central Services and Supplies | 1,881 | 138 | 2,019 | | 90 |
| 95 | Pharmacy | 1,963 | | 1,963 | | 95 |
| 100 | Purchasing and Stores | 2,176 | 296 | 2,472 | | 100 |
| 105 | Grounds | | | | | 105 |
| 110 | Security | | | | | 110 |
| 115 | Parking | | | | | 115 |
| 120 | Housekeeping | | | | | 120 |
| 125 | Plant Operations | | | | | 125 |
| 130 | Plant Maintenance | 7,372 | 1,122 | 8,494 | | 130 |
| 135 | Communications | | | | | 135 |
| 140 | Data Processing | 4,137 | 254 | 4,391 | | 140 |
| 145 | Other General Services | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | 33,980 | 2,806 | 36,786 | | 150 |
| | *FISCAL SERVICES* | | | | | |
| 155 | General Accounting | 8,369 | 1,431 | 9,800 | | 155 |
| 160 | Patient Accounting | 14,128 | 1,234 | 15,362 | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Admitting | 18,896 | 1,494 | 20,390 | | 170 |
| 175 | Outpatient Registration | | | | | 175 |
| 195 | Other Fiscal Services | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | 41,393 | 4,159 | 45,552 | | 200 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 2/4/2015

22    DETAIL OF DIRECT PAYROLL COSTS    ( Page 22 (10 of 10)  Submitted Data )
NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY  HOSPITAL__    Report Period End:    __06/30/2014__

| Line No | REVENUE PRODUCING CENTERS | (22) HOURS SUMMARY | (23) | (24) | (25) (Optional) Full Time Equivalent Employees | Line No |
|---|---|---|---|---|---|---|
| | | Productive Hours | Non-Productive Hours | Total Paid Hours | Column (22) ÷ 2080 | |
| | *ADMINISTRATIVE SERVICES* | | | | | |
| 205 | Hospital Administration | 3,664 | 750 | 4,414 | | 205 |
| 210 | Governing Board Expense | | | | | 210 |
| 215 | Public Relations | 3,787 | 366 | 4,153 | | 215 |
| 220 | Management Engineering | | | | | 220 |
| 225 | Personnel | 3,355 | 485 | 3,840 | | 225 |
| 230 | Employee Health Services | | | | | 230 |
| 235 | Auxiliary Groups | | | | | 235 |
| 240 | Chaplaincy Services | | | | | 240 |
| 245 | Medical Library | | | | | 245 |
| 250 | Medical Records | 5,623 | 797 | 6,420 | | 250 |
| 255 | Medical Staff Administration | 1,832 | 248 | 2,080 | | 255 |
| 260 | Nursing Administration | 4,050 | 482 | 4,532 | | 260 |
| 265 | Nursing Float Personnel | | | | | 265 |
| 270 | Inservice Education - Nursing | 1,722 | 72 | 1,794 | | 270 |
| 275 | Utilization Management | 2,186 | 304 | 2,490 | | 275 |
| 280 | Community Health Education | | | | | 280 |
| 295 | Other Administrative Services | 886 | 320 | 1,206 | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | 27,105 | 3,824 | 30,929 | | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | | 370 |

MCH - 000336

22.1     **DETAIL OF DIRECT CONTRACTED COSTS**     ( Page 22.1 (1 of 2)  Submitted Data )
         **NON-REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :     **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:     **06/30/2014**

| Line No | CLASSIFICATION DESCRIPTION / Natural Classification Code / NON-REVENUE PRODUCING CENTERS | (3) Average Hourly Rate | (4) Productive Hours | Line No |
|---|---|---|---|---|
| | | Other Contracted Services .26 | | |
| | *RESEARCH COSTS* | | | |
| 5 | Research Projects and Administration | | | 5 |
| 10 | TOTAL RESEARCH | | | 10 |
| | *EDUCATION COSTS* | | | |
| 15 | Education Administration Office | | | 15 |
| 20 | School of Nursing | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | 25 |
| 30 | Medical Postgraduate Education | | | 30 |
| 35 | Paramedical Education | | | 35 |
| 40 | Student Housing | | | 40 |
| 45 | Other Health Profession Education | | | 45 |
| 50 | TOTAL EDUCATION | | | 50 |
| | *GENERAL SERVICES* | | | |
| 55 | Printing and Duplicating | | | 55 |
| 60 | Kitchen | | | 60 |
| 65 | Non-Patient Food Services | | | 65 |
| 70 | Dietary | | | 70 |
| 75 | Laundry and Linen | | | 75 |
| 80 | Social Work Services | | | 80 |
| 85 | Central Transportation | | | 85 |
| 90 | Central Services and Supplies | | | 90 |
| 95 | Pharmacy | | | 95 |
| 100 | Purchasing and Stores | | | 100 |
| 105 | Grounds | | | 105 |
| 110 | Security | | | 110 |
| 115 | Parking | | | 115 |
| 120 | Housekeeping | | | 120 |
| 125 | Plant Operations | | | 125 |
| 130 | Plant Maintenance | | | 130 |
| 135 | Communications | | | 135 |
| 140 | Data Processing | | | 140 |
| 145 | Other General Services | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | | 150 |
| | *FISCAL SERVICES* | | | |
| 155 | General Accounting | | | 155 |
| 160 | Patient Accounting | | | 160 |
| 165 | Credit and Collection | | | 165 |
| 170 | Admitting | | | 170 |
| 175 | Outpatient Registration | | | 175 |
| 195 | Other Fiscal Services | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | 200 |

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 2/4/2015

22.1                DETAIL OF DIRECT CONTRACTED COSTS          ( Page 22.1 (2 of 2)  Submitted Data )
                    NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:     **06/30/2014**

| Line No | CLASSIFICATION DESCRIPTION<br>Natural Classification Code<br>NON-REVENUE PRODUCING CENTERS | (3)<br>Average<br>Hourly Rate | (4)<br>Productive<br>Hours | Line No |
|---|---|---|---|---|
| | | Other Contracted Services | .26 | |
| | *ADMINISTRATIVE SERVICES* | | | |
| 205 | Hospital Administration | | | 205 |
| 210 | Governing Board Expense | | | 210 |
| 215 | Public Relations | | | 215 |
| 220 | Management Engineering | | | 220 |
| 225 | Personnel | | | 225 |
| 230 | Employee Health Services | | | 230 |
| 235 | Auxiliary Groups | | | 235 |
| 240 | Chaplaincy Services | | | 240 |
| 245 | Medical Library | | | 245 |
| 250 | Medical Records | | | 250 |
| 255 | Medical Staff Administration | | | 255 |
| 260 | Nursing Administration | | | 260 |
| 265 | Nursing Float Personnel | | | 265 |
| 270 | Inservice Education - Nursing | | | 270 |
| 275 | Utilization Management | | | 275 |
| 280 | Community Health Education | | | 280 |
| 295 | Other Administrative Services | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | 350 |
| 370 | Non-Operating Cost Centers | | | 370 |

MCH - 000338

```
USING DATA SUBMITTED BY FACILITY          HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT      DATE PREPARED: 1/30/2015
FACILITY NO:106361266                                                                       PAGE:         1 OF 5
MOUNTAINS COMMUNITY HOSPITAL                                                                 REPORT PERIOD: 07/01/2012
                                                                                                     THRU   06/30/2013

29101 HOSPITAL ROAD                         PHONE NO:  (909)336-3651
LAKE ARROWHEAD        CA        92352        OWNER:    SAN BERNARDINO  MOUNTAINS COMMUNITY HOSPITAL DISTRICT
GENERAL INFORMATION
   TYPE OF CONTROL: District                 COUNTY:    San Bernardino
   TYPE OF CARE:    General                  HSA NO:    12                      HFPA NO:    1209
   LICENSED BEDS*                            AVAILABLE BEDS                      EMERGENCY SERVICES
   INTENSIVE                                 INTENSIVE                       X    EMERGENCY ROOM
   ACUTE                       17            ACUTE                   17            TRAUMA CENTER DESIGNATION
   LONG-TERM                   20            LONG-TERM               20       X    OBSERVATION
   OTHER                                     OTHER                           X    ORTHOPEDIC
     TOTAL                     37              TOTAL                 37       X    PSYCHIATRIC
   OCCUPANCY RATE           63.30%           OCCUPANCY RATE       63.30%      X    HELICOPTER
   *EXCLUDES BEDS IN SUSPENSE               NO. BASSINETS
```

| FINANCIAL AND UTILIZATION DATA BY PAYER | TOTAL | MEDICARE TRADITIONAL | MEDICARE MANAGED CARE | MEDI-CAL TRADITIONAL |
|---|---|---|---|---|
| Patient (Census) Days | 8,551 | 766 | 119 | 7,304 |
| Hospital Discharges (Excluding Nursery) | 289 | 112 | 33 | 37 |
| Average Length of Stay (Including L-T Care) | 29.6 | 6.8 | 3.6 | 197.4 |
| Average Length of Stay (Excluding L-T Care) | 4.8 | 6.8 | 3.6 | 3.3 |
| Outpatient Visits (Incl. ER Visits) | 24,269 | 4,333 | 1,319 | 8,326 |
| Outpatient Emergency Services Visits | 6,487 | 798 | 309 | 1,286 |
| Gross Inpatient Revenue | $9,651,775 | $2,391,857 | $570,909 | $4,906,666 |
| Gross Outpatient Revenue | $23,272,732 | $4,858,756 | $1,734,091 | $4,144,187 |
| Deductions From Revenue | $19,250,532 | $3,915,331 | $1,244,700 | $4,468,357 |
| Net Inpatient Revenue | $4,633,830 | $1,100,254 | $262,618 | $2,484,272 |
| Net Outpatient Revenue | $9,040,145 | $2,235,028 | $797,682 | $2,098,224 |
| Net Inpatient Revenue Per Day | $542 | $1,436 | $2,207 | $340 |
| Net Inpatient Revenue Per Discharge | $16,034 | $9,824 | $7,958 | $67,142 |
| Net Outpatient Revenue Per Visit | $372 | $516 | $605 | $252 |
| Adjusted Patient Days | 29,170 | | | |
| Net Revenue Per Adj Patient Day | $469 | | | |
| Purchased Inpatient Days | | | | |

| FINANCIAL AND UTILIZATION DATA BY PAYER | MEDI-CAL MANAGED CARE | CO. INDIGENT TRADITIONAL | CO. INDIGENT MANAGED CARE | THIRD PARTY TRADITIONAL |
|---|---|---|---|---|
| Patient (Census) Days | 32 | | 50 | 17 |
| Hospital Discharges (Excluding Nursery) | 11 | | 8 | 5 |
| Average Length of Stay (Including L-T Care) | 2.9 | | 6.3 | 3.4 |
| Average Length of Stay (Excluding L-T Care) | 2.9 | | 6.3 | 3.4 |
| Outpatient Visits (Incl. ER Visits) | 2,067 | | 196 | 447 |
| Outpatient Emergency Services Visits | 608 | | 19 | 372 |
| Gross Inpatient Revenue | $162,818 | | $244,907 | $86,064 |
| Gross Outpatient Revenue | $1,512,906 | | $522,857 | $689,034 |
| Deductions From Revenue | $921,648 | | $767,764 | $465,058 |
| Net Inpatient Revenue | $73,268 | | $0 | $34,426 |
| Net Outpatient Revenue | $680,808 | | | $275,614 |
| Net Inpatient Revenue Per Day | $2,290 | | $0 | $2,025 |
| Net Inpatient Revenue Per Discharge | $6,661 | | $0 | $6,885 |
| Net Outpatient Revenue Per Visit | $329 | | | $617 |
| Adjusted Patient Days | | | | |
| Net Revenue Per Adj Patient Day | | | | |
| Purchased Inpatient Days | | | | |

| FINANCIAL AND UTILIZATION DATA BY PAYER | THIRD PARTY MANAGED CARE | OTHER INDIGENT | OTHER PAYERS |
|---|---|---|---|
| Patient (Census) Days | 182 | | 81 |
| Hospital Discharges (Excluding Nursery) | 61 | | 22 |
| Average Length of Stay (Including L-T Care) | 3 | | 3.7 |
| Average Length of Stay (Excluding L-T Care) | 3 | | 3.7 |
| Outpatient Visits (Incl. ER Visits) | 5,820 | | 1,761 |
| Outpatient Emergency Services Visits | 2,227 | | 868 |
| Gross Inpatient Revenue | $888,000 | | $400,554 |
| Gross Outpatient Revenue | $7,548,486 | | $2,262,415 |
| Deductions From Revenue | $5,791,173 | | $1,676,501 |
| Net Inpatient Revenue | $278,438 | | $400,554 |
| Net Outpatient Revenue | $2,366,875 | | $585,914 |
| Net Inpatient Revenue Per Day | $1,530 | | $4,945 |
| Net Inpatient Revenue Per Discharge | $4,565 | | $18,207 |
| Net Outpatient Revenue Per Visit | $407 | | $333 |
| Adjusted Patient Days | | | |
| Net Revenue Per Adj Patient Day | | | |
| Purchased Inpatient Days | | | |

MCH - 000339

```
USING DATA SUBMITTED BY FACILITY          HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT      DATE PREPARED: 1/30/2015
FACILITY NO:106361266                                                                        PAGE:         2 OF 5
MOUNTAINS COMMUNITY HOSPITAL                                                                 REPORT PERIOD: 07/01/2012
                                                                                                       THRU 06/30/2013
```

| LIVE BIRTH SUMMARY | GROSS PATIENT REVENUE BY REVENUE CENTER | | PERCENT OF TOTAL |
|---|---|---|---|
| NATURAL BIRTHS | | | |
| CESAREAN SECTIONS | DAILY HOSPITAL SERVICES | $5,970,063 | 18.1 |
| TOTAL LIVE BIRTHS | AMBULATORY SERVICES | $10,284,204 | 31.2 |
| | ANCILLARY SERVICES | $16,670,240 | 50.6 |
| | TOTAL GROSS PATIENT REVENUE | $32,924,507 | 100.0 |

```
SUMMARY STATEMENT OF INCOME
  GROSS PATIENT REVENUE                        $32,924,507
  PROVISION FOR BAD DEBT                        $2,505,859
  MEDICARE TRAD. CONTRACTUAL ADJ               $3,915,331
  MEDICARE MANAGED CONTRACTUAL ADJ             $1,244,700
  MEDI-CAL TRAD. CONTRACTUAL ADJ               $4,535,901
  MEDI-CAL MANAGED CONTRACTUAL ADJ               $921,648
  DISPROPORTIONATE SHARE FUNDS REC'D            ($67,544)
  CO. INDIGENT TRAD. CONTRACTUAL ADJ
  CO. INDIGENT MANAGED CONTRACTUAL ADJ           $767,764
  THIRD PARTY TRAD. CONTRACTUAL ADJ              $465,058
  THIRD PARTY MANAGED CONTRACTUAL ADJ          $4,538,244
  CHARITY OTHER                                  $423,571
  ALL OTHER DEDUCTIONS
    TOTAL DEDUCTIONS FROM REVENUE             $19,250,532
  CAPITATION PREMIUM REVENUE
  NET PATIENT REVENUE                         $13,673,975
  OTHER OPERATING REVENUE                        $657,435
    TOTAL OPERATING EXPENSES                  $16,898,343
  NET FROM OPERATIONS                        ($2,566,933)
  NON-OPERATING REVENUE          +            $3,362,615
  NON-OPERATING EXPENSES         -               $32,461
  PROVISION FOR INCOME TAXES     -
  EXTRAORDINARY ITEMS            -
    NET INCOME                                   $763,221

OPERATING EXPENSES BY CLASSIFICATION
  SALARIES AND WAGES                           $6,647,836
  EMPLOYEE BENEFITS                            $2,485,379
  PHYSICIANS PROFESSIONAL FEES                   $851,170
  OTHER PROFESSIONAL FEES                      $1,309,218
  SUPPLIES                                     $1,676,420
  PURCHASED SERVICES                           $1,110,199
  DEPRECIATION                                   $892,671
  LEASES AND RENTALS                             $245,315
  INTEREST                                       $486,231
  ALL OTHER EXPENSES                           $1,193,904
    TOTAL OPERATING EXPENSES                  $16,898,343
ADJUSTED PATIENT REVENUE
  ADJUSTED INPATIENT REVENUE
    REVENUE PER DAY
    REVENUE PER DISCHARGE
  ADJUSTED OUTPATIENT REVENUE
    REVENUE PER VISIT
OPERATING EXPENSES BY COST CENTER GROUP
  DAILY HOSPITAL SERVICES                      $2,073,822
  AMBULATORY SERVICES                          $2,560,460
  ANCILLARY SERVICES                           $4,350,379
  PURCHASED INPATIENT SERVICES
  PURCHASED OUTPATIENT SERVICES
  RESEARCH
  EDUCATION
  GENERAL SERVICES                             $3,116,740
  FISCAL SERVICES                              $1,568,085
  ADMINISTRATIVE SERVICES                      $2,321,186
  UNASSIGNED COSTS                               $907,671
    TOTAL OPERATING EXPENSES                  $16,898,343
ADJUSTED PATIENT EXPENSES
  ADJUSTED INPATIENT EXPENSES
    EXPENSES PER DAY
    EXPENSES PER DISCHARGE
  ADJUSTED OUTPATIENT EXPENSES
    EXPENSES PER VISIT
```

```
USING DATA SUBMITTED BY FACILITY          HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT    DATE PREPARED: 1/30/2015
FACILITY ID:106361266                                                                      PAGE:          3 OF 5
MOUNTAINS COMMUNITY HOSPITAL
                                                                                           REPORT PERIOD: 07/01/2012
                                                                                                     THRU 06/30/2013
```

**BALANCE SHEET SUMMARY**

| | | | |
|---|---|---|---|
| TOTAL CURRENT ASSETS | $3,942,603 | TOTAL CURRENT LIABILITIES | $2,816,566 |
| LIMITED USE ASSETS | $5,568,236 | DEFERRED INCOME | $24,597 |
| NET PROPERTY, PLANT, AND EQUIPMENT | $6,038,564 | NET LONG-TERM DEBT | $7,616,708 |
| CONSTRUCTION-IN-PROGRESS | $387,752 | TOTAL LIABILITIES | $10,457,871 |
| OTHER ASSETS | | | |
| INTANGIBLE ASSETS | | EQUITY | $5,479,284 |
| TOTAL ASSETS | $15,937,155 | TOTAL LIABILITIES AND EQUITY | $15,937,155 |

**FINANCIAL RATIO FORMULAS**

**LIQUIDITY RATIOS**                    FORMULAS

| | | |
|---|---|---|
| CURRENT RATIO | 3.38 | (TOTAL CURRENT ASSETS + BOARD DESIG. CASH + BOARD DESIG. INVESTMENTS) / TOTAL CURRENT LIABILITIES |
| ACID TEST RATIO | 2.19 | (CASH + MARKETABLE SECURITIES + BOARD DESIG. CASH + BOARD DESIG. INVESTMENTS) / TOTAL CURRENT LIABILITIES |
| DAYS IN ACCOUNTS RECEIVABLE | 52.89 | NET ACCOUNTS RECEIVABLE / (NET PATIENT REVENUE / DAYS IN REPORT PERIOD) |
| BAD DEBT RATE | 7.61% | (PROVISION FOR BAD DEBTS / TOTAL GROSS PATIENT REVENUE) X 100 |

**DEBT, RISK, AND LEVERAGE RATIOS**

| | | |
|---|---|---|
| LONG-TERM DEBT TO ASSETS RATE | 47.79% | (NET LONG-TERM DEBT / TOTAL ASSETS) X 100 |
| DEBT SERVICE COVERAGE RATIO | 3.40 | (NET INCOME + INTEREST-WORKING CAPITAL + INTEREST-OTHER + DEPRECIATION EXPENSE) / PRINCIPAL PAYMENTS ON SHORT-TERM AND LONG-TERM DEBT, NOTES, AND LOANS + INTEREST-WORKING CAPITAL + INTEREST-OTHER) |
| INTEREST EXPENSE AS A PERCENTAGE OF OPERATING EXPENSE | 2.88% | ((INTEREST-WORKING CAPITAL + INTEREST-OTHER) / TOTAL OPERATING EXPENSE) X 100 |

**PROFITABILITY RATIOS**

| | | |
|---|---|---|
| NET RETURN ON OPERATING ASSETS | ( 20.85%) | ((NET FROM OPERATIONS + INTEREST-WORKING CAPITAL + INTEREST-OTHER) / (TOTAL CURRENT ASSETS + NET PROPERTY, PLANT AND EQUIPMENT)) X 100 |
| NET RETURN ON EQUITY | 13.93% | (NET INCOME / EQUITY) X 100 |
| OPERATING MARGIN | ( 17.91%) | (NET FROM OPERATIONS / TOTAL OPERATING REVENUE) X 100 |
| TURNOVER ON OPERATING ASSETS | 1.44 | TOTAL OPERATING REVENUE / (TOTAL CURRENT ASSETS + NET PROPERTY, PLANT, AMD EQUIPMENT) |

**FIXED ASSET RATIOS**

| | | |
|---|---|---|
| FIXED ASSET GROWTH RATE | 9.12% | ((CURRENT YEAR GROSS PROPERTY, PLANT AND EQUIPMENT + CONSTRUCTION-IN-PROGRESS) - (PRIOR YEAR GROSS PROPERTY, PLANT, AND EQUIPMENT + CONSTRUCTION-IN-PROGRESS)) / (PRIOR YEAR NET PROPERTY, PLANT, AND EQUIPMENT + CONSTRUCTION-IN-PROGRESS) X 100 |
| AVERAGE AGE OF PLANT | 12.40 | ACCUMULATED DEPRECIATION / DEPRECIATION EXPENSE |
| NET PPE ASSETS PER BED | 173,684 | (NET PROPERTY, PLANT, AND EQUIPMENT + CONSTRUCTION-IN-PROGRESS) / LICENSED BEDS (END OF PERIOD) |

**SUMMARY OF FINANCIAL AND UTILIZATION DATA FOR SELECTED COST CENTERS**

| REVENUE-PRODUCING COST CENTERS | UNITS OF SERVICE | UNIT CODE | GROSS REV PER UNIT | ADJ REV PER UNIT | ADJ DIRECT EXP PER UNIT | ADJ TOTAL EXP PER UNIT | PROFIT/LOSS PER UNIT |
|---|---|---|---|---|---|---|---|
| **DAILY HOSPITAL SERVICES** | | | | | | | |
| MEDICAL/SURGICAL INTENSIVE CARE | | 1 | | | | | |
| CORONARY CARE | | 1 | | | | | |
| BURN CARE | | 1 | | | | | |
| DEFINITIVE OBSERVATION | | 1 | | | | | |
| MEDICAL/SURGICAL ACUTE | 1,343 | 1 | $2,192.09 | | $718.12 | | |
| PEDIATRIC ACUTE | | 1 | | | | | |
| PSYCHIATRIC ACUTE - ADULT | | 1 | | | | | |
| OBSTETRICS ACUTE | | 1 | | | | | |
| ALTERNATE BIRTHING CENTER | | 1 | | | | | |
| CHEMICAL DEPENDENCY SERVICES | | 1 | | | | | |
| SKILLED NURSING CARE | 7,208 | 1 | $419.82 | | $153.91 | | |
| TOTAL PATIENT CARE SERVICES | 8,551 | 2 | $698.17 | | $242.52 | | |
| NURSERY ACUTE | | 3 | | | | | |
| **AMBULATORY SERVICES** | | | | | | | |
| EMERGENCY SERVICES | 6,651 | 4 | $1,294.76 | | $130.93 | | |
| CLINICS | 7,301 | 4 | $198.48 | | $123.07 | | |
| OBSERVATION CARE | | 5 | | | | | |
| HOME HEALTH CARE SERVICES | | 6 | | | | | |

MCH - 000341

USING DATA SUBMITTED BY FACILITY        HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT        DATE PREPARED: 1/30/2015
FACILITY NO:106361266        PAGE:        4 OF 5
MOUNTAINS COMMUNITY HOSPITAL        REPORT PERIOD: 07/01/2012
       THRU 06/30/2013

| REVENUE-PRODUCING COST CENTERS | UNITS OF SERVICE | UNIT CODE | GROSS REV PER UNIT | ADJ REV PER UNIT | ADJ DIRECT EXP PER UNIT | ADJ TOTAL EXP PER UNIT | PROFIT/LOSS PER UNIT |
|---|---|---|---|---|---|---|---|
| **ANCILLARY SERVICES** | | | | | | | |
| LABOR AND DELIVERY SERVICES | | 7 | | | | | |
| SURGERY AND RECOVERY SERVICES | 18,910 | 8 | $30.78 | | $17.41 | | |
| MEDICAL SUPPLIES SOLD TO PATIENTS | 44,269 | 9 | $17.16 | | $3.57 | | |
| CLINICAL LABORATORY SERVICES | 180,687 | 10 | $16.14 | | $7.20 | | |
| CARDIAC CATHETERIZATION SERVICES | | 11 | | | | | |
| RADIOLOGY - DIAGNOSTIC | 10,797 | 11 | $627.45 | | $111.31 | | |
| MAGNETIC RESONANCE IMAGING | | 11 | | | | | |
| COMPUTED TOMOGRAPHIC SCANNER | | 11 | | | | | |
| DRUGS SOLD TO PATIENTS | 14,711 | 14 | $237.51 | | $27.00 | | |
| RESPIRATORY THERAPY | 14,869 | 12 | $40.11 | | $20.35 | | |
| LITHOTRIPSY SERVICES | | 11 | | | | | |
| PHYSICAL THERAPY | 4,191 | 27 | $286.50 | | $109.88 | | |

**NON-REVENUE PRODUCING COST CENTERS**

| COST CENTER | UNITS OF SERVICE | UNIT CODE | ADJ DIRECT EXP PER UNIT |
|---|---|---|---|
| DIETARY | 26,065 | 16 | $20.76 |
| LAUNDRY AND LINEN | 123,027 | 17 | $0.72 |
| SOCIAL WORK SERVICES | 1,902 | 18 | $50.83 |
| HOUSEKEEPING | 33,734 | 19 | $8.71 |
| PLANT OPERATIONS & MAINTENANCE | 33,735 | 20 | $19.12 |
| PATIENT ACCOUNTING | 32,925 | 21 | $19.52 |
| ADMITTING | 280 | 22 | $1,461.11 |

| COST CENTER | UNITS OF SERVICE | UNIT CODE* | ADJ DIRECT EXP PER UNIT |
|---|---|---|---|
| HOSPITAL ADMINISTRATION | 131 | 23 | $7,344.44 |
| MEDICAL RECORDS | 29,170 | 24 | $7.57 |
| NURSING ADMINISTRATION | 41 | 25 | $6,565.24 |
| UTILIZATION MANAGEMENT | 280 | 22 | $328.25 |
| COMMUNITY HEALTH EDUCATION | | 26 | |
| INSURANCE - MALPRACTICE | 32,925 | 21 | $3.10 |
| INTEREST - OTHER | 33,735 | 20 | $14.41 |

**UNIT CODE DESCRIPTIONS**

| UNIT CODE | <----------------STANDARD UNIT OF MEASURE ----------------> |
|---|---|
| 1 | NUMBER OF PATIENT DAYS |
| 2 | TOTAL PATIENT DAYS (EXCLUDING NEWBORN) |
| 3 | NUMBER OF NEWBORN DAYS |
| 4 | NUMBER OF VISITS |
| 5 | NUMBER OF OBSERVATION HOURS |
| 6 | NUMBER OF HOME HEALTH CARE VISITS |
| 7 | NUMBER OF DELIVERIES |
| 8 | NUMBER OF OPERATING MINUTES |
| 9 | NUMBER OF CS & S ADJUSTED INPATIENT DAYS |
| 10 | NUMBER OF TESTS |
| 11 | NUMBER OF PROCEDURES |
| 12 | NUMBER OF RESPIRATORY THERAPY ADJUSTED INPATIENT DAYS |
| 14 | NUMBER OF PHARMACY ADJUSTED INPATIENT DAYS |
| 16 | NUMBER OF PATIENT MEALS |
| 17 | NUMBER OF DRY AND CLEAN POUNDS PROCESSED |
| 18 | NUMBER OF PERSONAL CONTACTS |
| 19 | NUMBER OF SQUARE FEET SERVICED |
| 20 | NUMBER OF GROSS SQUARE FEET |
| 21 | $ 1,000 OF GROSS PATIENT REVENUE |
| 22 | NUMBER OF ADMISSIONS |
| 23 | NUMBER OF HOSPITAL FULL-TIME EQUIVALENT (FTE) EMPLOYEES |
| 24 | NUMBER OF ADJUSTED INPATIENT DAYS |
| 25 | NUMBER OF NURSING SERVICE FULL-TIME EQUIVALENT PERSONNEL |
| 26 | NUMBER OF PARTICIPANTS |
| 27 | NUMBER OF SESSIONS |

MCH - 000342

```
USING DATA SUBMITTED BY FACILITY              HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT        DATE PREPARED: 1/30/2015
FACILITY NO:106361266                                                                              PAGE:        5 OF 5
MOUNTAINS COMMUNITY HOSPITAL                                                                       REPORT PERIOD: 07/01/2012
                                                                                                          THRU  06/30/2013
```

**PERCENTAGE OF HOURS AND AVERAGE HOURLY RATE BY EMPLOYEE CLASSIFICATION**

| COST CENTER GROUP | MANAGEMENT AND SUPERVISION | TECHNICAL AND SPECIALIST | REGISTERED NURSES | LICENSED VOCATIONAL NURSES | AIDES AND ORDERLIES |
|---|---|---|---|---|---|
| DAILY HOSPITAL SERVICES | 4.87% | % | 18.68% | 33.58% | 34.90% |
| AMBULATORY SERVICES | 7.94% | 6.91% | 30.80% | 10.27% | 32.09% |
| ANCILLARY SERVICES | 18.69% | 58.58% | 0.90% | 0.10% | 14.29% |
| TOTAL PATIENT CARE SERVICES | 10.26% | 21.39% | 15.59% | 16.73% | 27.28% |
| RESEARCH | % | % | % | % | % |
| EDUCATION | % | % | % | % | % |
| GENERAL SERVICES | 16.12% | 8.50% | % | % | % |
| FISCAL SERVICES | 17.19% | % | % | % | % |
| ADMINISTRATIVE SERVICES | 51.32% | 4.54% | % | % | % |
| TOTAL OPERATING COST CTRS | 16.68% | 14.16% | 9.08% | 9.75% | 15.89% |
| NON-OPERATING COST CENTERS | % | % | % | % | % |
| AVERAGE HOURLY RATE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| COST CENTER GROUP | ENVIRON. AND FOOD SERV. | CLERICAL AND OTHER EMPLOYEES | REGISTRY AND TEMP HELP | TOTAL PRODUCTIVE HOURS | TOTAL PAID HOURS |
|---|---|---|---|---|---|
| DAILY HOSPITAL SERVICES | % | 7.47% | 0.50% | 61,426 | 66,401 |
| AMBULATORY SERVICES | % | 12.00% | % | 34,613 | 37,148 |
| ANCILLARY SERVICES | % | 7.16% | 0.28% | 48,798 | 53,727 |
| TOTAL PATIENT CARE SERVICES | % | 8.45% | 0.31% | 144,837 | 157,276 |
| RESEARCH | % | % | % | | |
| EDUCATION | % | % | % | | |
| GENERAL SERVICES | 56.44% | 18.94% | % | 35,382 | 39,227 |
| FISCAL SERVICES | % | 82.81% | % | 41,602 | 45,283 |
| ADMINISTRATIVE SERVICES | % | 44.13% | % | 26,777 | 30,659 |
| TOTAL OPERATING COST CTRS | 8.03% | 26.23% | 0.18% | 248,598 | 272,445 |
| NON-OPERATING COST CENTERS | % | % | % | | |
| AVERAGE HOURLY RATE | $0.00 | $0.00 | $0.00 | | |

HOSPITAL PERSONNEL PROFILE

```
TOTAL NUMBER OF PRODUCTIVE HOSPITAL FTE'S*              119    TOTAL NUMBER OF NURSING FTE'S**                        41
NUMBER OF NURSING REGISTRY AND TEMP HELP FTE'S                 NUMBER OF NURSING REGISTRY FTE'S
```

```
* EXCLUDES REGISTRY NURSES AND TEMPORARY HELP
**INCLUDES NURSING REGISTRY
```

MCH - 000343

**HOSPITAL DISCLOSURE REPORT FACSIMILE**

Date Prepared: 7/30/2015

**GENERAL INFORMATION AND CERTIFICATION**

( Page 0  Submitted Data )

| | |
|---|---|
| 1.Health Care Institution(Legal Name):<br>SAN BERNARDINO MOUNTAINS COMMUNITY HOSPITAL DISTRICT | 2. OSHPD Facility Number:<br>106361266 |

| | | |
|---|---|---|
| 3. D. B. A. (Doing Business As) Name:<br>MOUNTAINS COMMUNITY HOSPITAL | | 4. Hospital Business Phone:<br>(909) 336-3651 |

| | | |
|---|---|---|
| 5.Medi-Cal Contract Provider Number: | 6. Medi-Cal Non-Contract Provider Number:<br>HSP302601 | 7.Medicare Provider Number:<br>05-1312 |

| | | |
|---|---|---|
| 8. Street Address:<br>29101 HOSPITAL ROAD | 9. City:<br>LAKE ARROWHEAD | 10.Zip Code:<br>92352 |

| | | |
|---|---|---|
| 11. Mailing Address (if different) - Street or P.O. Box:<br>P.O. BOX 70 | 12. City:<br>LAKE ARROWHEAD | 13. Zip Code:<br>92352 |

| | |
|---|---|
| 14. Chief Executive Officer:<br>CHARLES HARRISON | 15. Title:<br>ADMINISTRATOR |

| |
|---|
| 16. Hospital Web Site Address:<br>MCHCARES.COM |

| |
|---|
| 17. Name of Owner:<br>SAN BERNARDINO  MOUNTAINS COMMUNITY HOSPITAL DISTRICT |

| |
|---|
| 18.Previous Name of Institution if Changed Since Previous Report: |

| | |
|---|---|
| 23. Person Completing Report:<br>WILLIAM FRETWELL | 24. Organization Name:<br>HOSPITAL MANAGEMENT SERVICES |

| | |
|---|---|
| 25. Phone Number:<br>(714) 992-1525   Ext: - | 26. FAX Phone Number:<br>(714) 992-0620 |

| | | | |
|---|---|---|---|
| 28. Mailing Address - Street or P.O. Box:<br>211 EAST IMPERIAL HWY STE 102 | 29. City:<br>FULLERTON | 30. State :<br>CA | 31. Zip Code:<br>92835 |

| | |
|---|---|
| 36. Report Period:<br>From:     07/01/2012 | 37.<br>Through:     06/30/2013 |

| | |
|---|---|
| 38. Medi-Cal Contract Period:<br>From: | 39.<br>Through: |

| |
|---|
| 40. Was this disclosure report completed after an independent financial audit ?      __X__   Yes  ____    No |

| |
|---|
| 41. Are audit adjustments made by the independent auditor reflected in this report ?      __X__   Yes  ____    No |

MCH - 000344

HOSPITAL DISCLOSURE REPORT FACSIMILE                Date Prepared: 7/30/2015

1.                    HOSPITAL DESCRIPTION                    ( Page 1 (1 of 2)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   06/30/2013

| Line No | MISC INFORMATION | (1) | TYPE OF CONTROL | (2) | TYPE OF CARE | (3) | Line No |
|---|---|---|---|---|---|---|---|
| 5 | Licensed Beds (End of Period) | 37 | Church | | Short-Term - General | X | 5 |
| 10 | Available Beds | 37 | Non-Profit Corporation | | Short-Term - Childrens | | 10 |
| 15 | Staffed Beds (Average) | 25 | Non-Profit Other | | Short-Term - Psychiatric | | 15 |
| 20 | HSA No | 12 | Investor - Individual | | Short-Term - Specialty | | 20 |
| 25 | If Designated Trauma Center | | Investor - Partnership | | Long-Term - General | | 25 |
| 30 | Indicate Level (1,2 or 3) | | Investor - Corporation | | Long-Term - Childrens | | 30 |
| 35 | If CCS approved NICU, | | State | | Long-Term - Psychiatric | | 35 |
| 40 | indicate the standard below: | | County | | Long-Term - Specialty | | 40 |
| 45 | Regional | | City/County | | | | 45 |
| 50 | Community | | City | | | | 50 |
| 55 | Intermediate | | District | X | | | 55 |

| Line No | GOVERNMENT PROGRAMS | (1) | PREPAID PROGRAMS | (2) No.of Each Type | 24 HR. ON PREMISES COVERAGE | (3) | Line No |
|---|---|---|---|---|---|---|---|
| 60 | Medicare | X | HospitalBased | | Emergency Services | X | 60 |
| 65 | Medi-Cal | X | Parent Organization Based | | Psychiatric ER | | 65 |
| 70 | Children's Medical Services | | State Contracts | | Physician | X | 70 |
| 75 | Short-Doyle | | Federal Contracts | | Pharmacist | | 75 |
| 80 | CHAMPUS | | Medical Foundation Contracts | | Operating Room | | 80 |
| 85 | County Indigent | X | Commercial Plan Contracts | | Laboratory Services | X | 85 |
| 90 | Other (Specify) | | Other (Specify) | | Radiology Services | | 90 |
| 95 | | | | | Anesthesiologist | | 95 |
| 100 | | | | | | | 100 |
| 105 | | | | | | | 105 |

| | ACTIVE MEDICAL STAFF PROFILE - MD's, DO's, Podiatrists and Dentists (Enter No) | | | | | | | |

| Line No | CLINICAL SPECIALTY | HOSPITAL BASED | | | NON-HOSPITAL BASED | | | RESIDENTS/FELLOWS (Enter FTEs) | | Line No |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Board Certified (1) | Board Eligible (2) | Other (3) | Board Certified (4) | Board Eligible (5) | Other (6) | Residents (7) | Fellows (8) | |
| 110 | Aerospace Medicine | | | | | | | | | 110 |
| 115 | Allergy and Immunology | | | | | | | | | 115 |
| 120 | Anesthesiology | | | | | | | | | 120 |
| 125 | Cardiovascular Diseases | | | | | | | | | 125 |
| 130 | Child Psychiatry | | | | | | | | | 130 |
| 135 | Colon and Rectal Surgery | | | | | | | | | 135 |
| 140 | Dental | | | | | | | | | 140 |
| 145 | Dermatology | | | | | | | | | 145 |
| 150 | Diagnostic Radiology | | | | | | | | | 150 |
| 155 | Forensic Pathology | | | | | | | | | 155 |
| 160 | Gastroenterology | | | | | | | | | 160 |
| 165 | General/Family Practice | | | | | 2 | | | | 165 |
| 170 | General Preventive Medicine | | | | | | | | | 170 |
| 175 | General Surgery | | | | | | | | | 175 |
| 180 | Internal Medicine | | | | | | | | | 180 |
| 185 | Neurological Surgery | | | | | | | | | 185 |
| 190 | Neurology | | | | | | | | | 190 |
| 195 | Nuclear Medicine | | | | | | | | | 195 |
| 200 | Obstetrics and Gynecology | | | | 1 | | | | | 200 |
| 205 | Occupational Medicine | | | | | | | | | 205 |
| 210 | Oncology | | | | | | | | | 210 |
| 215 | Ophthalmology | | | | | | | | | 215 |
| 220 | Oral Surgery | | | | | | | | | 220 |

MCH - 000345

1.                    HOSPITAL DESCRIPTION                                    ( Page 1 (2 of 2)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**                Report Period End:   06/30/2013

| Line No | CLINICAL SPECIALTY | HOSPITAL BASED | | | NON-HOSPITAL BASED | | | RESIDENTS/FELLOWS (Enter FTEs) | | Line No |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Board Certified (1) | Board Eligible (2) | Other (3) | Board Certified (4) | Board Eligible (5) | Other (6) | Residents (7) | Fellows (8) | |
| 225 | Orthopaedic Surgery | | | | 1 | | | | | 225 |
| 230 | Otolaryngology | | | | | | | | | 230 |
| 235 | Pathology | | | | 1 | | | | | 235 |
| 240 | Pediatric-Allergy | | | | | | | | | 240 |
| 245 | Pediatric-Cardiology | | | | | | | | | 245 |
| 250 | Pediatric-Surgery | | | | | | | | | 250 |
| 255 | Pediatrics | | | | | 1 | | | | 255 |
| 260 | Physical Medicine/Rehabilitation | | | | | | | | | 260 |
| 265 | Plastic Surgery | | | | | | | | | 265 |
| 270 | Podiatry | | | | | | | | | 270 |
| 275 | Psychiatry | | | | | | | | | 275 |
| 280 | Public Health | | | | | | | | | 280 |
| 285 | Pulmonary Disease | | | | | | | | | 285 |
| 290 | Radiology | 1 | | | | | | | | 290 |
| 295 | Therapeutic Radiology | | | | | | | | | 295 |
| 300 | Thoracic Surgery | | | | | | | | | 300 |
| 305 | Urology | | | | | | | | | 305 |
| 310 | Vascular Surgery | | | | | | | | | 310 |
| 315 | Other Specialties | 2 | | | | | | | | 315 |
| 320 | TOTAL | 3 | | | 3 | 3 | | | | 320 |

2.                              SERVICES  INVENTORY                              ( Page 2 (1 of 2)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**                    Report Period End:    06/30/2013

| Line No | | (1)Code | | (2)Code | | (3)Code |
|---|---|---|---|---|---|---|
| 5 | INTENSIVE CARE SERVICES | | Microbiology | 1 | Dental | 1 |
| 10 | Burn | 3 | Necropsy | 3 | Dermatology | 3 |
| 15 | Coronary | 3 | Serology | 1 | Diabetes | 1 |
| 20 | Medical | 3 | Surgical Pathology | 1 | Drug Abuse | 3 |
| 25 | Neonatal | 3 | DIAGNOSTIC IMAGING SERVICES | | Family Therapy | 1 |
| 30 | Neurosurgical | 3 | Computed Tomography | 1 | Group Therapy | 3 |
| 35 | Pediatric | 3 | Cystoscopy | 3 | Hypertension | 1 |
| 40 | Pulmonary | 3 | Magnetic Resonance Imaging | 3 | Metabolic | 1 |
| 45 | Surgical | 3 | Positron Emission Tomography | 3 | Neurology | 3 |
| 50 | Definitive Observation Care | 3 | Ultrasonography | 1 | Neonatal | 3 |
| 55 | ACUTE CARE SERVICES | | X-Ray - Radiology | 1 | Obesity | 1 |
| 60 | Alternate Birthing Center (Licensed Beds) | 3 | DIAGNOSTIC/THERAPEUTIC SERVICES | | Obstetrics | 3 |
| 65 | Geriatric | 1 | Audiology | 3 | Ophthalmology | 3 |
| 70 | Medical | 1 | Biofeedback Therapy | 3 | Orthopedic | 3 |
| 75 | Neonatal | 3 | Cardiac Catheterization | 3 | Otolaryngology | 3 |
| 80 | Oncology | 3 | Cobalt Therapy | 3 | Pediatric | 1 |
| 85 | Orthopedic | 1 | Diagnostic Radioisotope | 3 | Pediatric Surgery | 3 |
| 90 | Pediatric | 1 | Echocardiology | 3 | Podiatry | 3 |
| 95 | Physical Rehabilitation | 1 | Electrocardiology | 1 | Psychiatric | 1 |
| 100 | Post Partum | 3 | Electroencephalography | 3 | Renal | 3 |
| 105 | Surgical | 1 | Electromyography | 3 | Rheumatic | 3 |
| 107 | Transitional Inpatient Care (Acute Beds) | 3 | | | | |
| 110 | NEWBORN CARE SERVICES | | Endoscopy | 1 | Rural Health | 1 |
| 115 | Developmentally Disabled Nursery Care | 3 | Gastro-Intestinal Laboratory | 3 | Surgery | 3 |
| 120 | Newborn Nursery Care | 3 | Hyperbaric Chamber Services | 3 | | |
| 125 | Premature Nursery Care | 3 | Lithotripsy | 3 | HOME CARE SERVICES | |
| 130 | Hospice Care | 3 | Nuclear Medicine | 3 | Home Health Aide Services | 3 |
| 135 | Inpatient Care Under Custody (Jail) | 3 | Occupational Therapy | 1 | Home Nursing Care (Visiting Nurse) | 3 |
| 140 | LONG-TERM CARE | | Physical Therapy | 1 | Home Physical Medicine Care | 3 |
| 145 | Behavioral Disorder Care | 3 | Peripheral Vascular Laboratory | 3 | Home Social Service Care | 3 |
| 150 | Developmentally Disabled Care | 3 | Pulmonary Function Services | 1 | Home Dialysis Training | 3 |
| 155 | Intermediate Care | 3 | Radiation Therapy | 3 | Home Hospice Care | 3 |
| 160 | Residential/Self Care | 3 | Radium Therapy | 3 | Home IV Therapy Services | 3 |
| 165 | Self Care | 3 | Radioactive Implants | 3 | Jail Care | 3 |
| 170 | Skilled Nursing Care | 1 | Recreational Therapy | 3 | Psychiatric Foster Home Care | 3 |
| 175 | Sub-Acute Care | 3 | Respiratory Therapy Services | 1 | | |
| 177 | Sub-Acute Care-Pediatric | 3 | | | | |
| 179 | Transitional Inpatient Care (SNF Beds) | 3 | | | | |
| 180 | CHEMICAL DEPENDENCY - DETOX | | Speech-Language Pathology | 1 | AMBULATORY SERVICES | |
| 185 | Alcohol | 3 | Spotcare Medicine | 3 | Adult Day Health Care Center | 3 |
| 190 | Drug | 3 | Stress Testing | 1 | Ambulatory Surgery Services | 1 |
| 195 | CHEMICAL DEPENDENCY - REHAB | | Therapeutic Radioisotope | 3 | Comprehensive Outpatient Rehab Facility | 3 |
| 200 | Alcohol | 3 | X-Ray Radiology Therapy | 3 | Observation (Short Stay) Care | 1 |
| 205 | Drug | 3 | PSYCHIATRIC SERVICES | | Satellite Ambulatory Surgery Center | 3 |

CODE

1- Service is available at the hospital.                    3 - Service not available.

2- Service is available through arrangement at          4 - Clinic services are commonly provided in the emergency suite to
    another health care entity.                                 non-emergency outpatients by hospital-based physicians or residents. *

                                                           * Code 4 used only for Clinic Services.

HOSPITAL DISCLOSURE REPORT FACSIMILE                Date Prepared: 7/30/2015

2.                          SERVICES  INVENTORY                ( Page 2 (2 of 2)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2013**

| Line No | | (1)Code | | (2)Code | | (3)Code |
|---|---|---|---|---|---|---|
| 210 | PSYCHIATRIC SERVICES | | Clinic Psychologist Services | 1 | Satellite Clinic Services | 1 |
| 215 | Psychiatric Acute- Adult | 3 | Child Care Services | 3 | | |
| 220 | Psychiatric - Adolescent and Child | 3 | Electroconvulsive Therapy (Shock) | 3 | OTHER SERVICES | |
| 225 | Psychiatric Intensive (Isolation) Care | 3 | Milieu Therapy | 3 | Diabetic Training class | 3 |
| 230 | Psychiatric Long-Term Care | 3 | Night Care | 3 | Dietetic Counseling | 3 |
| 235 | | | Psychiatric Therapy | 3 | Drug Reaction Information | 3 |
| 240 | OBSTETRIC SERVICES | | Psychopharmacological Therapy | 3 | Family Planning | 3 |
| 245 | Abortion Services | 3 | Sheltered Workshop | 3 | Genetic Counseling | 3 |
| 250 | Combined Labor/Delivery Birthing Room | 3 | RENAL DIALYSIS | | Medical Research | 3 |
| 255 | Delivery Room Services | 3 | Hemodialysis | 3 | Parent Training Class | 3 |
| 260 | Infertility Services | 3 | Home Dialysis Support Services | 3 | Patient Representative | 1 |
| 265 | Labor Room Services | 3 | Peritoneal | 3 | Public Health Class | 3 |
| 270 | SURGERY SERVICES | | Self-Dialysis Training | 3 | Social Work Services | 1 |
| 275 | Dental | 3 | Organ Acquisition | 3 | Toxicology/Antidote Information | 3 |
| 280 | General | 1 | Blood Bank | 3 | Vocational Services | 3 |
| 285 | Gynecological | 1 | Extracorporeal Membrane Oxygenation | 3 | | |
| 290 | Heart | 3 | Pharmacy | 3 | MEDICAL EDUCATION PROGRAMS | |
| 295 | Kidney | 3 | | | Approved Residency | 3 |
| 300 | Neurosurgical | 3 | EMERGENCY SERVICES | | Approved Fellowship | 3 |
| 305 | Open Heart | 3 | Emergency Communications Systems | 1 | Non-Approved Residency | 3 |
| 310 | Ophthalmologic | 1 | Emergency Helicopter Service | 2 | Associate Records Technician | 3 |
| 315 | Organ Transplant | 3 | Emergency Observation Service | 1 | Diagnostic Radiologic Technologist | 3 |
| 320 | Orthopedic | 1 | Emergency Room Service | 1 | Dietetic Intern Program | 3 |
| 325 | Otolaryngologic | 1 | Heliport | 1 | Hospital Administration Program | 3 |
| 330 | Pediatric | 3 | Medical Transportation | 2 | Hospital Administration Program | 3 |
| 335 | Plastic | 3 | Mobile Cardiac Care Services | 3 | Licensed Vocational Nurse | 3 |
| 340 | Podiatry | 1 | Orthopedic Emergency Services | 1 | Medical Technologist Program | 3 |
| 345 | Thoracic | 3 | Psychiatric Emergency Services | 3 | Medical Records Administrator | 3 |
| 350 | Urologic | 3 | Radioisotope Decontamination Room | 3 | Nurse Anesthetist | 3 |
| 355 | Anesthesia Services | 1 | Trauma Treatment E. R. | 3 | Nurse Practitioner | 3 |
| 360 | | | | | Nurse Midwife | 3 |
| 365 | LABORATORY SERVICES | | CLINIC SERVICES | | Occupational Therapist | 3 |
| 370 | Anatomical Pathology | 3 | AIDS | 3 | Pharmacy Intern | 3 |
| 375 | Chemistry | 1 | Alcoholism | 3 | Physician's Assistant | 3 |
| 380 | Clinical Pathology | 3 | Allergy | 1 | Physical Therapist | 3 |
| 385 | Cytogenetics | 3 | Cardiology | 3 | Registered Nurse | 3 |
| 390 | Cytology | 3 | Chest Medical | 3 | Respiratory Therapist | 3 |
| 395 | Hematology | 1 | Child Diagnosis | 1 | Social Worker Program | 3 |
| 400 | Histocompatibility | 3 | Child Treatment | 1 | | |
| 405 | Immunology | 1 | Communicable Disease | 1 | | |

CODE

1- Service is available at the hospital.                    3 - Service not available.

2- Service is available through arrangement at           4 - Clinic services are commonly provided in the emergency suite to
   another health care entity.                                non-emergency outpatients by hospital-based physicians or residents. *

                                                         * Code 4 used only for Clinic Services.

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 7/30/2015

**3.1**                          **RELATED HOSPITAL INFORMATION**                    ( Page 3.1  Submitted Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    **06/30/2013**

A. Are any costs included which are a result of transactions with a related organizations as defined in 42 CFR 413.17?

    1. _____ Yes          X    No  (If "Yes", complete item C.)

B. Are any costs included which are a result of transactions with a related organization of which a hospital employee, board member or member of
the which medical staff, or relative of such person is an officer or owner ? (Ignore stock ownership less than 3%)

    2. _____ Yes          X    No  (If "Yes", complete item C.)

C. Complete the following to show the relationships of the hospital with related organizations and with organizations with related personnel from
the hospital obtained services, facilities, or supplies during the reporting period.

| Line No | Code (1) | Name of Individual - (Complete for Codes C- G) (2) | Percent Ownership of Hospital (3) | Related Organizations | | |
|---|---|---|---|---|---|---|
| | | | | Name (4) | Percent Ownership(5) | Type of Business (6) |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |

| Line No | Nature of Service or Supply (7) | Amount (8) | Expense Included on | | |
|---|---|---|---|---|---|
| | | | Page (9) | Column (10) | Line (11) |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |

COMMENTS:

13

14

15

16

Codes

Use Codes A,B, and G to indicate the relationship of the hospital to related organizations and codes C,D,E,F and G to indicate relationship of  hospital with organizations
with related personnel.

A. Corporation, partnership or other organization has ownership interest in hospital. [Complete columns (4) through (11).]

B. Hospital has ownership interest (stockholder, partner, etc.) in both related organization and hospital. [Complete columns (4) through (11).]

C. Individual has ownership interest (stockholder, partner, etc.) in both related organization and hospital. (Complete all columns.)

D. Director, officer, administrator or key person or relative of such person has ownership interest in related organization. [Complete columns(2),(4) through (11).]

E. Individual is director, officer, administrator or key person of hospital and related organization. [Complete columns(2), (4) through (11).]

F. Director, officer, administrator or key person or related organization or relative of such person has ownership interest in hospital. [Complete columns(2),(4) through (11).]

G. Other (ownership or non-financial) interest, specify on lines 13-16. (complete columns as applicable.)

NOTE: Relatives are defined as: spouse, son, daughter, grandchild, great grandchild, stepchild, brother, sister, half-brother, half-sister, stepbrother,
stepsister, parent, grandparent, great grandparent, stepmother, stepfather, niece, nephew, aunt, uncle, son-in-law, daughter-in-law,
father-in-law, mother-in-law, brother-in-law, or sister-in-law.

HOSPITAL DISCLOSURE REPORT FACSIMILE                          Date Prepared: 7/30/2015

3.2                           RELATED HOSPITAL INFORMATION                  ( Page 3.2  Submitted Data )

**Facility D.B.A. Name  :   MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    06/30/2013

D.                    STATEMENT OF COMPENSATION OF OWNERS AND THEIR RELATIVES

| Line No | Name (1) | Title and Function (2) | Sole Pro-prietorship Percentage of Customary Work Week Devoted to Business (3) | Partners Percent Share of Operation Profit or (Loss) (4) | Percentage of Customary Work Week Devoted to Business (5) | Corporation Officers Percent of Provider's Stock Owned (6) | Percentage of Customary Work Week Devoted to Business (7) | Compensation Included in Costs for the Period (8) * |
|---|---|---|---|---|---|---|---|---|
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |

* Compensation as used in this schedule has the same definition as 42CFR 413.102

NOTE:  Relatives are defined as: spouse, son, daughter, grandchild, great grandchild, stepchild, brother, sister, half-brother, half-sister, stepbrother,
        stepsister, parent, grandparent, great grandparent, stepmother, stepfather, niece, nephew, aunt, uncle, son-in-law, daughter-in-law,
        father-in-law, mother-in-law,brother-in-law, or sister-in-law.

E. Are any funds held in trust by an outside party which are not reflected on the Balance Sheet ?

22.  _____   Yes   ____X____   No  If "Yes", what is the total amount ?  _____

F. Section 1191 of the Hospital Accounting and Reporting Manual references six general types of financial arrangements which exist between
   hospital and hospital-based physicians. Check the appropriate boxes below to indicate the type of financial arrangement which exists in
   your hospital for the various hospital cost centers having such arrangements. If none of the six types of financial arrangements described
   are appropriate, check the Other column and describe the arrangement in the comment section. For cost centers other than those listed
   below, please complete the Other line

| Line No | Hospital Cost Center (1) | Financial Arrangement | | | | | | |
| | | Joint (2) | Contracted (3) | Rental (4) | Independent (5) | Agency (6) | Salaried (7) | Other (8) |
|---|---|---|---|---|---|---|---|---|
| 23 | Clinical and Pathological Laboratory Services | X | | | | | | |
| 24 | Radiology - Diagnostic and Therapeutic | X | | | | | | |
| 25 | Nuclear Medicine | | | | | | | |
| 26 | Cardiology Services | | | | | | | |
| 27 | Emergency Services | X | | | | | | |
| 28 | Gastro-Intestinal Services | | | | | | | |
| 29 | Pulmonary Function Services | | | | | | | |
| 30 | Psychiatric Therapy | | | | | | | |
| 31 | Anesthesiology | | | | | | | |
| 32 | Other (Specify) | | | | | | | |

COMMENTS:

33

34

35

36

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared 7/30/2015

**3.3**                    **RELATED HOSPITAL INFORMATION**                    ( Page 3.3  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**                    Report Period End:   **06/30/2013**

**G. HOSPITAL OWNERS AND GOVERNMENT BOARD MEMBERS**

| Line No | Name (1) | Occupation (2) | Check if Owner (3) | Percentage of Hospital Ownership (4) | Check if Board Member (5) | Compensation* (6) |
|---|---|---|---|---|---|---|
| 37 | DAVID STERN | FINANCIAL PLANNER | | | X | $3,808 |
| 38 | KEITH BURKART | OPTOMETRIST | | | X | $7,376 |
| 39 | JIM GIBSON | INVESTMENT MANAGER | | | X | $0 |
| 40 | JOHN GOOD | RETIRED | | | X | $3,807 |
| 41 | CHERYL ROBINSON | RETIRED HOSP FOOD SERVICE ADM | | | X | $0 |
| 42 | | | | | | |
| 43 | | | | | | |
| 44 | | | | | | |
| 45 | | | | | | |
| 46 | | | | | | |
| 47 | | | | | | |
| 48 | | | | | | |
| 49 | | | | | | |
| 50 | | | | | | |
| 51 | | | | | | |
| 52 | | | | | | |
| 53 | | | | | | |
| 54 | | | | | | |
| 55 | | | | | | |
| 56 | | | | | | |
| 57 | | | | | | |
| 58 | | | | | | |
| 59 | | | | | | |
| 60 | | | | | | |
| 61 | | | | | | |
| 62 | | | | | | |
| 63 | | | | | | |
| 64 | | | | | | |
| 65 | | | | | | |
| 66 | | | | | | |

* Compensation paid to the individual from all sources for services rendered personally to or on behalf of the hospital.

MCH - 000351

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 7/30/2015

3.4                    RELATED HOSPITAL INFORMATION          ( Page 3.4  Submitted Data )

**Facility D.B.A. Name  :**   **MOUNTAINS COMMUNITY HOSPITAL**          **Report Period End:**   **06/30/2013**

I.    To be completed by all closely held corporations. If a physician is an owner or an owner of the corporation which owns the hospital,
      identify all business relationships between the physician and the hospital. This would include percentage of stock owned by the physician,
      all contracts between the physician and the hospital, and all lease arrangements between the physician and the hospital. If more than ten
      owners, provide data for the ten with the largest percentage of stock owned.

| Line No | (1)<br>Physician Name | (2)<br>Percent of Stock Owned | (3)<br>Describe Contract, Lease and Other Arrangements |
|---|---|---|---|
| 70 | | | |
| 71 | | | |
| 72 | | | |
| 73 | | | |
| 74 | | | |
| 75 | | | |
| 76 | | | |
| 77 | | | |
| 78 | | | |
| 79 | | | |

J. Is this facility operated by a management firm ?          (This excludes related parties, e,g, management by a parent corporation.)

80. _____     Yes          X          No.          (If  "Yes", complete lines 81 through 102.)

81. Name of the management firm:

82. Address:

83. City:                                  84. State:                                  85. ZIP Code:

86. Amount paid to the management firm for the reporting period:          _____

K. Does the hospital administrator work for the management firm ?

87. _____     Yes          _____     No

L. List the services provided by the management firm.

| 88 | | 93 | |
|---|---|---|---|
| 89 | | 94 | |
| 90 | | 95 | |
| 91 | | 96 | |
| 92 | | 97 | |

M. Are the amounts paid to the management firm functionally accounted and reported as required ?

98. _____     Yes          _____     No.          (If  "No", complete lines 99 through 102.)

Please explain why amounts paid to the management firm are not functionally accounted and reported.

| 99 | |
|---|---|
| 100 | |
| 101 | |
| 102 | |

HOSPITAL DISCLOSURE REPORT FACSIMILE                     Date Prepared: 1/30/2015

| 4 | PATIENT UTILIZATION STATISTICS | ( Page 4 (1 of 3)  Submitted Data ) |

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**                    Report Period End:    **06/30/2013**

| Line No | DAILY HOSPITAL SERVICES | BEDS | | | PATIENT (CENSUS) DAYS | | DISCHARGES | | Line No |
|---|---|---|---|---|---|---|---|---|---|
| | | (1) Licensed (End of Period) | (2) Available (Average) | (3) Staffed (Average) | (4) Adult | (5) Pediatric | (11) Service | (12) Total | |
| 5 | Medical/Surgical Intensive Care | | | | | | | | 5 |
| 10 | Coronary Care | | | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | | | 20 |
| 25 | Psychiatric Intensive ( Isolation ) Care | | | | | | | | 25 |
| 30 | Burn Care | | | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | | | 35 |
| 40 | Definitive Observation | | | | | | | | 40 |
| 45 | Medical/Surgical Acute | 17 | 17 | 5 | 1,343 | | 281 | 281 | 45 |
| 50 | Pediatric Acute | | | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | | | 85 |
| 90 | Other Acute Care | | | | | | | | 90 |
| 100 | Sub-Acute Care | | | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | | | 101 |
| 105 | Skilled Nursing Care | 20 | 20 | 20 | 7,208 | | 8 | 8 | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | | | 110 |
| 115 | Intermediate Care | | | | | | | | 115 |
| 120 | Residential Care | | | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | | | 145 |
| 150 | Total | 37 | 37 | 25 | 8,551 | | 289 | 289 | 150 |
| 155 | Nursery Acute | | | | | | | | 155 |

MCH - 000353

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 7/30/2015

4    PATIENT UTILIZATION STATISTICS    ( Page 4 (2 of 3) Submitted Data )

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End: **06/30/2013**

| Line No | ACCOUNT DESCRIPTION | STANDARD UNIT OF MEASURE | (1) Total Units of Service [Sum of columns (7) and (13)] | (7) Total Inpatient Units of Service | (13) Total Outpatient Units of Service | Line No. |
|---|---|---|---|---|---|---|
| | AMBULATORY SERVICES | | | | | |
| 160 | Emergency Services | Visits | 6,651 | 164 | 6,487 | 160 |
| 165 | Medical Transportation Services | Occasions of Service | | | | 165 |
| 170 | Psychiatric Emergency Rooms | Visits | | | | 170 |
| 175 | Clinics | Visits | 7,301 | | 7,301 | 175 |
| 180 | Satellite Clinics | Visits | 755 | | 755 | 180 |
| 185 | Satellite Ambulatory Surgery Center | Operating Minutes | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | Visits | | | | 190 |
| 195 | Observation Care | Observation Hours | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | Day-Night Care Days | | | | 200 |
| 205 | Home Health Care Services | Home Health Visits | | | | 205 |
| 210 | Hospice - Outpatient | Visits | | | | 210 |
| 215 | Adult Day Health Care | Visits | | | | 215 |
| | ANCILLARY SERVICES | | | | | |
| 230 | Labor and Delivery Services | Deliveries | | | | 230 |
| 235 | Surgery and Recovery Services | Operating Minutes | 18,910 | 2,656 | 16,254 | 235 |
| 240 | Ambulatory Surgery Services | Operating Minutes | | | | 240 |
| 245 | Anesthesiology | Anesthesia Minutes | 18,010 | 2,530 | 15,480 | 245 |
| 250 | Medical Supplies Sold to Patients | CS & S Adj. Inpatient Days | 44,269 | | | 250 |
| 255 | Durable Medical Equipment | Adjusted Inpatient Days | | | | 255 |
| 260 | Clinical Laboratory Services | Tests | 180,687 | 22,318 | 158,369 | 260 |
| 265 | Pathological Laboratory Services | Tests | | | | 265 |
| 270 | Blood Bank | Units of Blood Issued | | | | 270 |
| 275 | Echocardiology | Procedures | | | | 275 |
| 280 | Cardiac Catheterization Services | Procedures | | | | 280 |
| 285 | Cardiology Services | Procedures | | | | 285 |
| 290 | Electromyography | Procedures | | | | 290 |
| 295 | Electroencephalography | Procedures | | | | 295 |
| 300 | Radiology - Diagnostic | Procedures | 10,797 | 613 | 10,184 | 300 |
| 305 | Radiology - Therapeutic | Procedures | | | | 305 |
| 310 | Nuclear Medicine | Procedures | | | | 310 |
| 315 | Magnetic Resonance Imaging | Procedures | | | | 315 |
| 320 | Ultrasonography | Procedures | | | | 320 |
| 325 | Computed Tomographic Scanner | Procedures | | | | 325 |
| 330 | Drugs Sold to Patients | Pharmacy Adj. Inpatient Days | 14,711 | | | 330 |
| 335 | Respiratory Therapy | Respiratory Therapy Adj. Inpatient Days | 14,869 | | | 335 |
| 340 | Pulmonary Function Services | Procedures | | | | 340 |
| 345 | Renal Dialysis | Hours of Treatment | | | | 345 |
| 350 | Lithotripsy | Procedures | | | | 350 |
| 355 | Gastro-Intestinal Services | Procedures | | | | 355 |
| 360 | Physical Therapy | Sessions | 4,191 | 231 | 3,960 | 360 |
| 365 | Speech-Language Pathology | Sessions | 105 | 45 | 60 | 365 |
| 370 | Occupational Therapy | Sessions | 20 | 15 | 5 | 370 |
| 380 | Electroconvulsive Therapy | Treatments | | | | 380 |
| 385 | Psychiatric/Psychological Testing | Sessions | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | Sessions | | | | 390 |
| 395 | Organ Acquisition | Organs acquired | | | | 395 |

4       **PATIENT UTILIZATION STATISTICS**       ( Page 4 (3 of 3) Submitted Data )

Facility D.B.A. Name :    <u>**MOUNTAINS COMMUNITY HOSPITAL**</u>       Report Period End:    <u>06/30/2013</u>

| | OTHER STATISTICS | | (1)<br>Total Units of Service | (7)<br>Inpatient Units of Service | (13)<br>Outpatient Units of Service | | |
|---|---|---|---|---|---|---|---|
| 505 | Satellite Ambulatory Surgery Center | Surgeries | | | | 505 |
| 510 | Satellite Ambulatory Surgery Center | Satellite Operating Rooms | | | | 510 |
| 515 | Surgery and Recovery Services | Surgeries | 189 | 26 | 163 | 515 |
| 520 | Surgery and Recovery Services | Open Heart Surgery Minutes | | | | 520 |
| 525 | Surgery and Recovery Services | Open Heart Surgeries | | | | 525 |
| 530 | Surgery and Recovery Services | Inpatient Operating Rooms | 2 | | | 530 |
| 535 | Ambulatory Surgery Services | Surgeries | | | | 535 |
| 540 | Ambulatory Surgery Services | Outpatient Operating Rooms | | | | 540 |
| 545 | Observation Care Days | | | | | 545 |
| 550 | Renal Dialysis Care Visits | | | | | 550 |
| 555 | Referred Visits | | 9,563 | | 9,563 | 555 |
| 560 | Total Outpatient Visits(a) | | 24,269 | | 24,269 | 560 |

| | LIVE BIRTH SUMMARY | (1)<br>Total Births [Sum of columns (7) and (13)] | (7)<br>Natural Births | (13)<br>Cesarean Sections | |
|---|---|---|---|---|---|
| 600 | Labor and Delivery Services | | | | 600 |
| 605 | Surgery and Recovery Services | | | | 605 |
| 610 | Alternate Birthing Services | | | | 610 |
| 615 | Obstetrics Acute | | | | 615 |
| 620 | Emergency Services and other areas within the hospital | | | | 620 |
| 625 | Total Births (Sum of Lines 600 through 620) | | | | 625 |

(a) Sum of column 13, lines 160,170,175,180,190,200,205,210,215,505,515,535,545,550, and 555.

MCH - 000355

**4.1**       **PATIENT UTILIZATION STATISTICS BY PAYER**       ( Page 4.1 (1 of 2)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**       Report Period End:   **06/30/2013**

| Line No | TYPE OF CARE | PATIENT (CENSUS ) DAYS | | | | | | Line No |
|---|---|---|---|---|---|---|---|---|
| | | (1) Medicare - Traditional | (2) Medicare - Managed Care | (3) Medi-Cal - Traditional | (4) Medi-Cal Managed Care | (5) County Indigent Programs - Traditional | (6) County Indigent Programs - Managed Care | |
| 5 | Acute Care | 766 | 119 | 96 | 32 | | 50 | 5 |
| 10 | Psychiatric Care | | | | | | | 10 |
| 15 | Chemical Dependency Care | | | | | | | 15 |
| 20 | Rehabilitation Care | | | | | | | 20 |
| 25 | Long-Term Care | | | 7,208 | | | | 25 |
| 30 | Other Care | | | | | | | 30 |
| 35 | Total | 766 | 119 | 7,304 | 32 | | 50 | 35 |
| 40 | Nursery Acute | | | | | | | 40 |
| 45 | Purchased Inpatient Services | | | | | | | 45 |

| Line No | TYPE OF CARE | PATIENT (CENSUS ) DAYS | | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | (7) Other Third Parties Traditional | (8) Other Third Parties Managed Care | (9) Other Indigent | (10) Other Payors | (11) Total Patient Days | |
| 5 | Acute Care | 17 | 182 | | 81 | 1,343 | 5 |
| 10 | Psychiatric Care | | | | | | 10 |
| 15 | Chemical Dependency Care | | | | | | 15 |
| 20 | Rehabilitation Care | | | | | | 20 |
| 25 | Long-Term Care | | | | | 7,208 | 25 |
| 30 | Other Care | | | | | | 30 |
| 35 | Total | 17 | 182 | | 81 | 8,551 | 35 |
| 40 | Nursery Acute | | | | | | 40 |
| 45 | Purchased Inpatient Services | | | | | | 45 |

| Line No | TYPE OF CARE | DISCHARGES | | | | | | Line No |
|---|---|---|---|---|---|---|---|---|
| | | (12) Medicare - Traditional | (13) Medicare - Managed Care | (14) Medi-Cal - Traditional | (15) Medi-Cal Managed Care | (16) County Indigent Programs - Traditional | (17) County Indigent Programs - Managed Care | |
| 5 | Acute Care | 112 | 33 | 29 | 11 | | 8 | 5 |
| 10 | Psychiatric Care | | | | | | | 10 |
| 15 | Chemical Dependency Care | | | | | | | 15 |
| 20 | Rehabilitation Care | | | | | | | 20 |
| 25 | Long-Term Care | | | 8 | | | | 25 |
| 30 | Other Care | | | | | | | 30 |
| 35 | Total | 112 | 33 | 37 | 11 | | 8 | 35 |
| 40 | Nursery Acute | | | | | | | 40 |
| 45 | Purchased Inpatient Services | | | | | | | 45 |

| Line No | TYPE OF CARE | DISCHARGES | | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | (18) Other Third Parties Traditional | (19) Other Third Parties Managed Care | (20) Other Indigent | (21) Other Payors | (22) Total Discharges | |
| 5 | Acute Care | 5 | 61 | | 22 | 281 | 5 |
| 10 | Psychiatric Care | | | | | | 10 |
| 15 | Chemical Dependency Care | | | | | | 15 |
| 20 | Rehabilitation Care | | | | | | 20 |
| 25 | Long-Term Care | | | | | 8 | 25 |
| 30 | Other Care | | | | | | 30 |
| 35 | Total | 5 | 61 | | 22 | 289 | 35 |
| 40 | Nursery Acute | | | | | | 40 |
| 45 | Purchased Inpatient Services | | | | | | 45 |

HOSPITAL DISCLOSURE REPORT FACSIMILE — Date Prepared: 7/30/2015

**4.1**      **PATIENT UTILIZATION STATISTICS BY PAYER**      ( Page 4.1 (2 of 2)  Submitted Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    **06/30/2013**

| Line No | TYPE OF OUTPATIENT VISIT | (1) Medicare - Traditional | (2) Medicare - Managed Care | (3) Medi-Cal - Traditional | (4) Medi-Cal- Managed Care | (5) County Indigent Programs - Traditional | (6) County Indigent Programs - Managed Care | Line No |
|---|---|---|---|---|---|---|---|---|
| 60 | Emergency Svcs. (incl. Psych ER) | 798 | 309 | 1,286 | 608 | | 19 | 60 |
| 65 | Clinic (incl. Satellite Clinics) | 615 | | 5,692 | 1,109 | | | 65 |
| 70 | Observation Care Days | | | | | | | 70 |
| 75 | Psychiatric Day-Night Care Days | | | | | | | 75 |
| 80 | Home Health Care Services | | | | | | | 80 |
| 85 | Hospice - Outpatient | | | | | | | 85 |
| 90 | Outpatient Surgeries | 39 | 20 | 8 | 6 | | 1 | 90 |
| 95 | Private Referred | 2,881 | 990 | 1,340 | 344 | | 176 | 95 |
| 100 | Other * | | | | | | | 100 |
| 105 | Total | 4,333 | 1,319 | 8,326 | 2,067 | | 196 | 105 |

| Line No | TYPE OF OUTPATIENT VISIT | (7) Other Third Parties - Traditional | (8) Other Third Parties - Managed Care | (9) Other Indigent | (10) Other Payors | (11) Total OutPatient Visits | Line No |
|---|---|---|---|---|---|---|---|
| 60 | Emergency Svcs. (incl. Psych ER) | 372 | 2,227 | | 868 | 6,487 | 60 |
| 65 | Clinic (incl. Satellite Clinics) | 14 | | | 626 | 8,056 | 65 |
| 70 | Observation Care Days | | | | | | 70 |
| 75 | Psychiatric Day-Night Care Days | | | | | | 75 |
| 80 | Home Health Care Services | | | | | | 80 |
| 85 | Hospice - Outpatient | | | | | | 85 |
| 90 | Outpatient Surgeries | 15 | 73 | | 1 | 163 | 90 |
| 95 | Private Referred | 46 | 3,520 | | 266 | 9,563 | 95 |
| 100 | Other * | | | | | | 100 |
| 105 | Total | 447 | 5,820 | | 1,761 | 24,269 | 105 |

Includes Chemical Dependency Services, Adult Day Health Care, & Renal Dialysis Visits

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 7/30/2015

| 5 | BALANCE SHEET - UNRESTRICTED FUND | | | ( Page 5 (1 of 2)  Submitted Data ) | |

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    **06/30/2013**

| Line No | ASSETS | Account No | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|---|
| | *CURRENT ASSETS* | | | | |
| 5 | Cash | 1000 | $605,094 | $1,127,417 | 5 |
| 10 | Marketable securities | 1010 | | | 10 |
| 15 | Accounts and notes receivable | 1020 | $6,134,379 | $6,162,958 | 15 |
| 20 | Less allowance for uncollectible receivables and thrid-party contractual withholds | 1040 | ($4,152,949) | ($4,024,352) | 20 |
| 25 | Receivables from third-party payors | 1050 | | | 25 |
| 30 | Pledges and other receivables | 1060 | $745,402 | $232,937 | 30 |
| 35 | Due from restricted funds | 1070 | | | 35 |
| 40 | Inventory | 1080 | $335,655 | $295,174 | 40 |
| 45 | Intercompany receivables | 1090 | | | 45 |
| 50 | Prepaid expenses and other current assets | 1100 | $275,022 | $245,288 | 50 |
| 55 | TOTAL CURRENT ASSETS (Sum of lines 5 through 50) | | $3,942,603 | $4,039,422 | 55 |
| | *ASSETS WHOSE USE IS LIMITED* | | | | |
| 60 | Limited use cash | 1110 | | | 60 |
| 65 | Limited use investments | 1120 | $5,568,236 | $4,154,650 | 65 |
| 70 | Limited use other assets | 1130 | | | 70 |
| 75 | TOTAL ASSETS WHOSE USE IS LIMITED (Sum of lines 60 through 70) | | $5,568,236 | $4,154,650 | 75 |
| | *PROPERTY, PLANT AND EQUIPMENT - AT COST* | | | | |
| 80 | Land | 1200 | $1,061,617 | $1,061,617 | 80 |
| 85 | Land improvements | 1210 | $591,573 | $562,451 | 85 |
| 90 | Buildings and improvements | 1220 | $5,233,273 | $5,172,945 | 90 |
| 95 | Leasehold improvements | 1230 | $230,128 | $198,375 | 95 |
| 100 | Equipment | 1240 | $9,989,824 | $9,511,526 | 100 |
| 105 | TOTAL PROPERTY, PLANT AND EQUIPMENT (Sum of lines 80 through 100) | | $17,106,415 | $16,506,914 | 105 |
| 195 | Less accumulated depreciation and amortization | 1260 | ($11,067,851) | ($10,409,494) | 195 |
| 200 | NET TOTAL PROPERTY, PLANT AND EQUIPMENT (Sum of lines 105 & 195) | | $6,038,564 | $6,097,420 | 200 |
| 205 | Construction in progress | 1250 | $387,752 | $395,183 | 205 |
| | *INVESTMENTS AND OTHER ASSETS* | | | | |
| 210 | Investments in property, plant and equipment | 1310 | | | 210 |
| 215 | Less accumulated depreciation - investments in plant and equipment | 1320 | | | 215 |
| 220 | Other Investments | 1330 | | | 220 |
| 225 | Intercompany receivables | 1340 | | | 225 |
| 230 | Other Assets | 1350 | | $149,600 | 230 |
| 235 | TOTAL INVESTMENTS IN OTHER ASSETS (Sum of lines 210 through 230) | | | $149,600 | 235 |
| | *INTANGIBLE ASSETS* | | | | |
| 245 | Goodwill | 1360 | | | 245 |
| 250 | Unamortized loan costs | 1370 | | | 250 |
| 255 | Preopening and other organization costs | 1380 | | | 255 |
| 260 | Other Intangible assets | 1390 | | | 260 |
| 265 | TOTAL INTANGIBLE ASSETS (Sum of lines 245 through 260) | | | | 265 |
| | *TOTAL* | | | | |
| 270 | TOTAL ASSETS (Sum of lines 55, 75,200,205,235 , and 265) | | $15,937,155 | $14,836,275 | 270 |

| Line No | OTHER INFORMATION | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|
| 405 | Current market value - current assets marketable securities (Line 10) | | | 405 |
| 410 | Current market value - limited use investments (Line 65) | $5,568,236 | $4,154,650 | 410 |
| 415 | Current market value - other investments (Line 220) | | | 415 |
| 420 | Total cost to complete construction in progress (Line 205) | $387,752 | $395,183 | 420 |

MCH - 000358

| 5 | BALANCE SHEET - UNRESTRICTED FUND | | ( Page 5 (2 of 2)  Submitted Data ) | | |

| Line No | LIABILITIES AND EQUITY | Account No | (3) Current Year | (4)Prior Year | Line No |
|---|---|---|---|---|---|
| | **CURRENT LIABILITIES** | | | | |
| 5 | Notes and loans payable | 2010 | | | 5 |
| 10 | Accounts payable | 2020 | $404,173 | $471,002 | 10 |
| 15 | Accrued compensation and related liabilities | 2030 | $637,639 | $581,973 | 15 |
| 20 | Other accrued expenses | 2040 | $403,716 | $530,858 | 20 |
| 25 | Advances from third-party payors | 2050 | | | 25 |
| 30 | Payable to third-party payors | 2060 | $1,201,038 | $964,370 | 30 |
| 35 | Due to restricted funds | 2070 | | | 35 |
| 40 | Income Taxes payable | 2080 | | | 40 |
| 45 | Intercompany payables | 2090 | | | 45 |
| 50 | Current maturities of long-term debt (Must agree with line 125) | | $170,000 | $160,000 | 50 |
| 55 | Other current liabilities | 2100 | | | 55 |
| 60 | TOTAL CURRENT LIABILITIES (Sum of lines 5 through 55) | | $2,816,566 | $2,708,203 | 60 |
| | **DEFERRED CREDITS** | | | | |
| 65 | Deferred income taxes | 2110 | | | 65 |
| 70 | Deferred third-party income | 2120 | | | 70 |
| 75 | Other deferred credits | 2130 | $24,597 | $23,881 | 75 |
| 80 | TOTAL DEFERRED CREDITS (Sum of lines 65 through 75) | | $24,597 | $23,881 | 80 |
| | **LONG-TERM DEBT Unpaid Principal(a)** | | | | |
| 85 | Mortgages payable | 2210 | | | 85 |
| 90 | Construction loans | 2220 | | | 90 |
| 95 | Notes under revolving credit | 2230 | | | 95 |
| 100 | Capital lease obligations | 2240 | | | 100 |
| 105 | Bonds payable | 2250 | $7,786,708 | $7,931,091 | 105 |
| 110 | Intercompany payables | 2260 | | | 110 |
| 115 | Other non-current liabilities | 2270 | | | 115 |
| 120 | TOTAL LONG-TERM DEBT (Sum of lines 85 through 115) | | $7,786,708 | $7,931,091 | 120 |
| 125 | Less amount shown as current maturities (Must agree with line 50) | | ($170,000) | ($160,000) | 125 |
| 130 | NET TOTAL LONG-TERM DEBT(Sum of lines 120 and 125) | | $7,616,708 | $7,771,091 | 130 |
| 135 | TOTAL LIABILITIES (Sum of lines 60,80 and 130) | | $10,457,871 | $10,503,175 | 135 |
| | **EQUITY (Non Profit)** | | | | |
| 140 | Unrestricted Fund Balance | 2310 | $5,479,284 | $4,333,100 | 140 |
| | **EQUITY (Investor-Owned - Corporation)** | | | | |
| 145 | Preferred stock | 2310 | | | 145 |
| 150 | Common stock | 2320 | | | 150 |
| 155 | Additional paid-in-capital | 2330 | | | 155 |
| 160 | Retained earnings | 2340 | | | 160 |
| 165 | Less Treasury stock | 2350 | | | 165 |
| | **EQUITY (Investor-Owned - Partnership)** | | | | |
| 170 | Capital - unrestricted | 2310 | | | 170 |
| 175 | Less Partner's draw | 2320 | | | 175 |
| | **EQUITY (Investor-Owned - Division of a Corporation)** | | | | |
| 180 | Preferred Stock | 2710 | | | 180 |
| 185 | Common Stock | 2720 | | | 185 |
| 190 | Additional paid-in-capital | 2730 | | | 190 |
| 195 | Division equity - unrestricted | 2740 | | | 195 |
| 200 | Less Treasury stock | 2750 | | | 200 |
| 205 | TOTAL EQUITY(Sum of lines 140 through 200) | | $5,479,284 | $4,333,100 | 205 |
| | **TOTAL** | | | | |
| 270 | TOTAL LIABILITIES AND EQUITY (Sum of lines 135 and 205) | | $15,937,155 | $14,836,275 | 270 |

(a) Complete Report Page 5.1 to provide detailed long-term debt information.

**5.1**        **SUPPLEMENTAL LONG - TERM DEBT INFORMATION**          ( Page 5.1 (1 of 2)  Submitted Data )

Facility D.B.A. Name  :     **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:      **06/30/2013**

| Line No | (5)  Detail For Page 5, column(3),  Line No | (6) Date Obligation Incurred (Year Only*) | (7)  Due Date (Year Only*) | (8) Interest Rate (a) | (9) Unpaid Principal Balance at Year End | Line No |
|---|---|---|---|---|---|---|
| 5 | 105 | 2007 | 2037 | 7.50 | $170,000 | 5 |
| 10 | 105 | 2007 | 2037 | 7.50 | $7,616,708 | 10 |
| 15 | | | | | | 15 |
| 20 | | | | | | 20 |
| 25 | | | | | | 25 |
| 30 | | | | | | 30 |
| 35 | | | | | | 35 |
| 40 | | | | | | 40 |
| 45 | | | | | | 45 |
| 50 | | | | | | 50 |
| 55 | | | | | | 55 |
| 60 | | | | | | 60 |
| 65 | | | | | | 65 |
| 70 | | | | | | 70 |
| 75 | | | | | | 75 |
| 80 | | | | | | 80 |
| 85 | | | | | | 85 |
| 90 | | | | | | 90 |
| 95 | | | | | | 95 |
| 100 | | | | | | 100 |
| 105 | | | | | | 105 |
| 110 | | | | | | 110 |
| 115 | | | | | | 115 |
| 120 | | | | | | 120 |
| 125 | | | | | | 125 |
| 130 | | | | | | 130 |
| 135 | | | | | | 135 |
| 140 | | | | | | 140 |
| 145 | | | | | | 145 |
| 150 | | | | | | 150 |
| 155 | | | | | | 155 |
| 160 | | | | | | 160 |
| 165 | | | | | | 165 |
| 170 | | | | | | 170 |
| 175 | | | | | | 175 |
| 180 | | | | | | 180 |
| 185 | | | | | | 185 |
| 190 | | | | | | 190 |
| 195 | | | | | | 195 |
| 200 | | | | | | 200 |
| 205 | | | | | | 205 |
| 210 | | | | | | 210 |
| 215 | | | | | | 215 |
| 220 | | | | | | 220 |
| 225 | | | | | | 225 |
| 230 | | | | | | 230 |
| 235 | | | | | | 235 |
| 240 | | | | | | 240 |
| 245 | | | | | | 245 |
| 250 | | | | | | 250 |

*Do not report month and day. Report year only.
(a) If more than one due date or interest rate, list each with related unpaid principal amount.

MCH - 000360

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 1/30/2015

5.1          SUPPLEMENTAL LONG - TERM DEBT INFORMATION          ( Page 5.1 (2 of 2)  Submitted Data )

Facility D.B.A. Name  :     __MOUNTAINS COMMUNITY HOSPITAL__          Report Period End:     __06/30/2013__

| Line No | (5)  Detail For Page 5, column(3),  Line No | (6)Date Obligation Incurred (Year Only*) | (7)  Due Date (Year Only*) | (8) Interest Rate (a) | (9) Unpaid Principal Balance at Year End | Line No |
|---|---|---|---|---|---|---|
| 255 | | | | | | 255 |
| 260 | | | | | | 260 |
| 265 | | | | | | 265 |
| 270 | | | | | | 270 |
| 275 | | | | | | 275 |
| 280 | | | | | | 280 |
| 285 | | | | | | 285 |
| 290 | | | | | | 290 |
| 295 | | | | | | 295 |
| 300 | | | | | | 300 |
| 305 | | | | | | 305 |
| 310 | | | | | | 310 |
| 315 | | | | | | 315 |
| 320 | | | | | | 320 |

*Do not report month and day. Report year only.
(a) If more than one due date or interest rate, list each with related unpaid principal amount.

MCH - 000361

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 1/30/2015

5.2          STATEMENT OF CHANGES IN PROPERTY, PLANT AND EQUIPMENT          ( Page 5.2  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:          **06/30/2013**

| Line No | Description | (1) Beginning Balance(a) | (2) Purchase | (3) Donation | (4) Transfers | (5) Disposals and Retirements | (6) Ending Balance (b) | Line No |
|---|---|---|---|---|---|---|---|---|
| | | | Additions | | | | | |
| 5 | Land | $1,061,617 | | | | | $1,061,617 | 5 |
| 10 | Land Improvements | $562,451 | $8,651 | | $20,471 | | $591,573 | 10 |
| 15 | Buildings and Improvements | $5,172,945 | $30,000 | | $30,328 | | $5,233,273 | 15 |
| 20 | Leasehold Improvements | $198,375 | | | $31,753 | | $230,128 | 20 |
| 25 | Equipment | $9,511,526 | $263,499 | | $449,113 | ($234,314) | $9,989,824 | 25 |
| 30 | Construction-in-progress | $395,183 | $524,234 | | ($531,665) | | $387,752 | 30 |
| 35 | TOTAL | $16,902,097 | $826,384 | | | ($234,314) | $17,494,167 | 35 |

(a) Column(1), line 35 must agree with page 5, column(2), sum of lines 105 and 205.
(b) Column(6), line 35 must agree with page 5, column(1), sum of lines 105 and 205.

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 7/30/2015

**6**                    **BALANCE SHEET - RESTRICTED FUND**          ( Page 6 (1 of 2)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2013**

| Line No | ASSETS | Account No | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|---|
| | *SPECIFIC PURPOSE FUNDS* | | | | |
| 5 | Cash | 1510 | | | 5 |
| 10 | Investments Marketable Securities | 1521 | | | 10 |
| 15 | Other Investments | 1529 | | | 15 |
| 20 | Receivables | 1530 | | | 20 |
| 25 | Due from other funds | 1540 | | | 25 |
| 30 | Other assets | 1550 | | | 30 |
| 75 | TOTAL SPECIFIC PURPOSE FUND ASSETS (Sum of lines 5 through 30) | | | | 75 |
| | *PLANT REPLACEMENT AND EXPANSION FUNDS* | | | | |
| 105 | Cash | 1410 | | | 105 |
| 110 | Investments Marketable Securities | 1421 | | | 110 |
| 115 | Mortgages investments | 1422 | | | 115 |
| 120 | Real property (net of accumulated depreciation) | 1423 1424 | | | 120 |
| 125 | Other Investments | 1429 | | | 125 |
| 130 | Receivables | 1430 | | | 130 |
| 135 | Due from other funds | 1440 | | | 135 |
| 140 | Other assets | 1450 | | | 140 |
| 170 | TOTAL PLANT REPLACEMENT AND EXPANSION FUND ASSETS (Sum of lines 105 through 140) | | | | 170 |
| | *ENDOWMENT FUNDS* | | | | |
| 205 | Cash | 1610 | | | 205 |
| 210 | Investments Marketable Securities | 1621 | | | 210 |
| 215 | Mortgages | 1622 | | | 215 |
| 220 | Real property (net of accumulated depreciation) | 1623 1624 | | | 220 |
| 225 | Other investments | 1629 | | | 225 |
| 230 | Receivables | 1630 | | | 230 |
| 235 | Due from other funds | 1640 | | | 235 |
| 240 | Other assets | 1650 | | | 240 |
| 275 | TOTAL ENDOWMENT FUND ASSETS (Sum of lines 205 through 240) | | | | 275 |

| Line No | OTHER INFORMATION | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|
| 405 | Current market value - specific purpose funds marketable securities (Line 10) | | | 405 |
| 410 | Current market value - Property Replacement & Exp. funds marketable securities (line 110) | | | 410 |
| 415 | Current market value - endowment funds marketable securities (line 210) | | | 415 |

MCH - 000363

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:     06/30/2013

| Line No | LIABILITIES AND FUND BALANCES | Account No | (3) Current Year | (4) Prior Year | Line No |
|---|---|---|---|---|---|
| | *SPECIFIC PURPOSE FUNDS* | | | | |
| 5 | Due to unrestricted fund | 2510 | | | 5 |
| 10 | Due to plant replacement and expansion fund | 2520 | | | 10 |
| 15 | Due to endowment fund | 2530 | | | 15 |
| 70 | Fund balance | 2570 | | | 70 |
| 75 | TOTAL SPECIFIC PURPOSE FUND LIABILITIES AND FUND BALANCE (Sum of lines 5 through 70) | | | | 75 |
| | *PLANT REPLACEMENT AND EXPANSION FUNDS* | | | | |
| 105 | Due to unrestricted fund | 2410 | | | 105 |
| 110 | Due to specific purpose fund | 2420 | | | 110 |
| 115 | Due to endowment fund | 2430 | | | 115 |
| 165 | Fund balance | 2470 | | | 165 |
| 170 | TOTAL PLANT REPLACEMENT AND EXPANSION FUND LIABILITIES AND FUND BALANCE (Sum of lines 105 through 165) | | | | 170 |
| | *ENDOWMENT FUNDS* | | | | |
| 205 | Mortgages | 2610 | | | 205 |
| 210 | Other non-current liabilities | 2620 | | | 210 |
| 215 | Due to unrestricted fund | 2630 | | | 215 |
| 220 | Due to plant replacement and expansion fund | 2640 | | | 220 |
| 225 | Due to specific purpose fund | 2650 | | | 225 |
| 270 | Fund balance | 2670 | | | 270 |
| 275 | TOTAL ENDOWMENT FUND LIABILITIES AND FUND BALANCE (Sum of lines 205 through 270) | | | | 275 |

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 1/30/2015

7     STATEMENT OF CHANGES IN EQUITY     ( Page 7 Submitted Data )

**Facility D.B.A. Name :**   **MOUNTAINS COMMUNITY HOSPITAL**     **Report Period End:**   **06/30/2013**

| Line No | ASSETS | (1) Funds Unrestricted | RESTRICTED FUNDS (2) Specific Purpose (a) | (3) Plant Replacement and Expansion | (4) Endowment | Line No |
|---|---|---|---|---|---|---|
| 5 | BALANCE AT BEGINNING OF YEAR, AS PREVIOUSLY REPORTED | $4,333,100 | | | | 5 |
| 10 | Prior period audit adjustment | ($68,057) | | | | 10 |
| 15 | Restatement (describe) (ADOPTION OF GASB65) | | | | | 15 |
| 20 | | | | | | 20 |
| 25 | | | | | | 25 |
| 30 | | | | | | 30 |
| 35 | | | | | | 35 |
| 40 | | | | | | 40 |
| 45 | | | | | | 45 |
| 50 | BALANCE AT BEGINNING OF YEAR, AS RESTATED | $4,265,043 | | | | 50 |
| 55 | ADDITIONS (DEDUCTIONS): Net Income (Loss) | $763,221 | | | | 55 |
| 60 | Acquisitions of pooled companies | | | | | 60 |
| 65 | Proceeds from sale of stock | | | | | 65 |
| 70 | Stock options exercised | | | | | 70 |
| 75 | Restricted contributions and grants | | | | | 75 |
| 80 | Restricted investment income | | | | | 80 |
| 85 | Expenditures for specific purposes | | | | | 85 |
| 90 | Dividends declared | | | | | 90 |
| 95 | Donated property, plant and equipment | | | | | 95 |
| 100 | Intercompany transfers | | | | | 100 |
| 105 | Dispo. Share funds transferred to public entity | | | | | 105 |
| 110 | Other (Describe) CAPITAL CONTRIBUTIONS | $451,020 | | | | 110 |
| 115 | | | | | | 115 |
| 120 | | | | | | 120 |
| 125 | TOTAL ADDITIONS (DEDUCTIONS) | $1,214,241 | | | | 125 |
| 130 | TRANSFERS: Property and equipment additions | | | | | 130 |
| 135 | Principal payments on long-term debt | | | | | 135 |
| 140 | Other (Describe) | | | | | 140 |
| 145 | | | | | | 145 |
| 150 | | | | | | 150 |
| 155 | | | | | | 155 |
| 160 | | | | | | 160 |
| 165 | | | | | | 165 |
| 170 | | | | | | 170 |
| 175 | TOTAL TRANSFERS (Sum of columns (1) through (4) must equal 0) | | | | | 175 |
| 185 | BALANCE AT END OF YEAR (Sum of lines 50,125 and 175) | $5,479,284 | | | | 185 |

(a) District Hospitals. Include bond interest and redemption.

8                    STATEMENT OF INCOME- UNRESTRICTED FUND              ( Page 8 (1 of 3)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:      **06/30/2013**

| Line No | SECTION I | (1)<br>Current Year | (2)<br>Prior Year | Line No |
|---|---|---|---|---|
| 5 | OPERATING REVENUES:<br>Daily hospital services | $5,970,063 | $5,044,836 | 5 |
| 10 | Ambulatory services | $10,284,204 | $8,889,264 | 10 |
| 15 | Ancillary services | $16,670,240 | $16,723,361 | 15 |
| 30 | GROSS PATIENT REVENUE (Sum of lines 5 through 15) | $32,924,507 | $30,657,461 | 30 |
| 105 | DEDUCTIONS FROM REVENUE (From line 395) (a) | $19,250,532 | $17,889,857 | 105 |
| 107 | CAPITATION PREMIUM REVENUE (From line 450) (b) | | | 107 |
| 110 | NET PATIENT REVENUE (Line 30 minus line 105 plus line 107) | $13,673,975 | $12,767,604 | 110 |
| 135 | TOTAL OTHER OPERATING REVENUE | $657,435 | $866,268 | 135 |
| 140 | TOTAL OPERATING REVENUE (Sum of lines 110 and 135) | $14,331,410 | $13,633,872 | 140 |
| 146 | OPERATING EXPENSES:<br>Daily Hospital Services | $2,073,822 | $2,008,944 | 146 |
| 151 | Ambulatory Services | $2,560,460 | $2,265,989 | 151 |
| 156 | Ancillary Services | $4,350,379 | $4,792,882 | 156 |
| 161 | Research Costs | | | 161 |
| 166 | Education Costs | | | 166 |
| 171 | General Services | $3,116,740 | $2,858,745 | 171 |
| 176 | Fiscal Services | $1,568,085 | $1,502,879 | 176 |
| 181 | Administrative Services | $2,321,186 | $2,226,840 | 181 |
| 186 | Unassigned Costs | $907,671 | $971,497 | 186 |
| 190 | Purchased Inpatient Services | | | 190 |
| 195 | Purchased Outpatient Services | | | 195 |
| 200 | TOTAL OPERATING EXPENSES (Sum of Lines 146 through 195) | $16,898,343 | $16,627,776 | 200 |
| 205 | NET FROM OPERATIONS (Line 140 minus line 200) | ($2,566,933) | ($2,993,904) | 205 |
| 210 | NET NON-OPERATING REVENUE AND EXPENSE (From Line 700) (c) | $3,330,154 | $2,758,574 | 210 |
| 215 | NET INCOME BEFORE TAXES AND EXTRAORDINARY ITEMS: (Sum of lines 205 and 210) | $763,221 | ($235,330) | 215 |
| 220 | PROVISION FOR INCOME TAXES:<br>Current | | | 220 |
| 225 | Deferred | | | 225 |
| 230 | NET INCOME BEFORE EXTRAORDINARY ITEMS: (Line 215 minus 220 and 225) | $763,221 | ($235,330) | 230 |
| 235 | EXTRAORDINARY ITEMS:(Specify) | | $1 | 235 |
| 240 | | | | 240 |
| 245 | NET INCOME (Line 230 minus lines 235 and 240) | $763,221 | ($235,331) | 245 |

(a) Report Page 8, Section II must be completed to provide detailed deductions from revenue information.
(b) Report Page 8, Section II must be completed to provide detailed capitation premium revenue information.
(c) Report Page 8, Section III must be completed to provide detailed non-operating revenue and expense information.

**8**     **STATEMENT OF INCOME- UNRESTRICTED FUND**     ( Page 8 (2 of 3) Submitted Data )
**(DEDUCTIONS FROM REVENUE AND CAPITATION PREMIUM REVENUE)**

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    **06/30/2013**

| Line No | SECTION II | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|
| 300 | DEDUCTIONS FROM REVENUE: Provision for bad debt | $2,505,859 | $2,377,535 | 300 |
| 305 | Contractual adjustments - Medicare - traditional | $3,915,331 | $2,943,354 | 305 |
| 310 | Contractual adjustments - Medicare - managed care | $1,244,700 | $1,024,507 | 310 |
| 315 | Contractual adjustments - Medi-Cal - traditional | $4,535,901 | $4,840,798 | 315 |
| 320 | Contractual adjustments - Medi-Cal - managed care | $921,648 | $846,700 | 320 |
| 325 | Disproportionate share payments for Medi-Cal patient days (SB 855) (credit bal) (d) | ($67,544) | ($50,989) | 325 |
| 330 | Contractual adjustments - County indigent programs - traditional | | | 330 |
| 335 | Contractual adjustments - County indigent programs - managed care | $767,764 | | 335 |
| 340 | Contractual adjustments - Other third parties - traditional | $465,058 | $200,793 | 340 |
| 345 | Contractual adjustments - Other third parties - managed care | $4,538,244 | $5,076,159 | 345 |
| 350 | Charity discounts - Hill Burton | | | 350 |
| 355 | Charity discounts - other | $423,571 | $631,000 | 355 |
| 360 | Restricted donations and subsidies for indigent care (credit balance) | | | 360 |
| 365 | Teaching allowances (Teaching Hospitals only) | | | 365 |
| 370 | Support for clinical teaching (credit balance (Teaching Hospitals only) | | | 370 |
| 375 | Policy discounts | | | 375 |
| 380 | Administrative adjustments | | | 380 |
| 385 | Other deductions from revenue | | | 385 |
| 395 | TOTAL DEDUCTIONS FROM REVENUE (Sum of lines 300 thru 385) | $19,250,532 | $17,889,857 | 395 |
| 430 | CAPITATION PREMIUM REVENUE: Capitation Premium Revenue - Medicare | | | 430 |
| 435 | Capitation Premium Revenue - Medi-Cal | | | 435 |
| 440 | Capitation Premium Revenue - County indigent programs | | | 440 |
| 445 | Capitation Premium Revenue - Other third parties | | | 445 |
| 450 | TOTAL CAPITATION PREMIUM REVENUE (Sum of lines 430 thru 445) | | | 450 |

(d) Disproportionate share funds transferred back to a related public entity must be reported on page 7, column(1), line 105.

MCH - 000367

8                  STATEMENT OF INCOME- UNRESTRICTED FUND                    ( Page 8 (3 of 3) Submitted Data )
                         (NON-OPERATING REVENUE AND EXPENSE)

**Facility D.B.A. Name  :**   **MOUNTAINS COMMUNITY HOSPITAL**           **Report Period End:**   **06/30/2013**

| Line No | SECTION III | Account No | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|---|
| | NON-OPERATING REVENUES: | | | | |
| 500 | Gains on sale of hospital property | 9010 | | | 500 |
| 505 | Maintenance of restricted funds revenue | 9030 | | | 505 |
| 510 | Unrestricted contributions | 9040 | $520,909 | $54,588 | 510 |
| 515 | Donated services | 9050 | | | 515 |
| 520 | Income, gains and losses from unrestricted investments | 9060 | $19,791 | ($2,450) | 520 |
| 525 | Unrestricted income from endowment funds | 9070 | | | 525 |
| 530 | Unrestricted income from other restricted funds | 9080 | | | 530 |
| 535 | Term endowment funds becoming unrestricted | 9090 | | | 535 |
| 540 | Transfers from restricted funds for non-operating expenses | 9100 | | | 540 |
| 545 | Assessment revenue (e) | 9150 | | | 545 |
| 550 | County allocation of taxes revenue (e) | 9160 | $2,682,298 | $2,610,216 | 550 |
| 555 | Special district augmentation revenue (e) | 9170 | | | 555 |
| 560 | Debt service taxes revenue (e) | 9180 | | | 560 |
| 565 | State homeowner's property tax relief (e) | 9190 | | | 565 |
| 570 | State appropriation | 9200 | | | 570 |
| 575 | County appropriation - Realignment funds | 9210 | | | 575 |
| 580 | County appropriation - County general funds | 9220 | | | 580 |
| 585 | County appropriation - Other county funds | 9230 | | | 585 |
| 590 | Physician's offices and other rentals - revenue | 9250 | $24,330 | $15,690 | 590 |
| 595 | Medical office building revenue | 9260 | | | 595 |
| 600 | Child care services revenue (non-employee) | 9270 | | | 600 |
| 605 | Family housing revenue | 9280 | | | 605 |
| 610 | Retail operations revenue | 9290 | | | 610 |
| 615 | Other non-operating revenue | 9400 | $115,287 | $112,991 | 615 |
| 625 | TOTAL NON-OPERATING REVENUE (Sum of lines 500 thru 615) | | $3,362,615 | $2,791,035 | 625 |
| | NON-OPERATING EXPENSES: | | | | |
| 640 | Loses on sale of hospital property | 9020 | | | 640 |
| 645 | Maintenance of restricted funds expense | 9030 | | | 645 |
| 650 | Physician's offices and other rentals expense | 9510 | $32,461 | $32,461 | 650 |
| 655 | Medical office building expense | 9520 | | | 655 |
| 660 | Child care services expense (non-employee) | 9530 | | | 660 |
| 665 | Family housing expense | 9540 | | | 665 |
| 670 | Retail operations expense | 9550 | | | 670 |
| 675 | Other non-operating expense | 9800 | | | 675 |
| 685 | TOTAL NON-OPERATING EXPENSE (Sum of lines 640 thru 675) | | $32,461 | $32,461 | 685 |
| 700 | NET NON-OPERATING REVENUE AND EXPENSE (Line 625 minus line 685) | | $3,330,154 | $2,758,574 | 700 |
| 705 | Interest on long-term debt (e) | | $486,231 | $497,203 | 705 |

(e) District Hospital only.

MCH - 000368

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 7/30/2015

**9**    **STATEMENT OF CASH FLOWS - UNRESTRICTED FUND**    ( Page 9 Submitted Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End:    **06/30/2013**

| Line No | | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|
| 5 | CASH FLOW FROM OPERATING ACTIVITIES AND NON-OPERATING REVENUE: Net income (loss) | $763,221 | ($235,331) | 5 |
| 15 | Adjustments to reconcile net income to net cash provided by (used for) operating activities and non-operating revenue : Depreciation and amortization | $892,671 | $1,059,113 | 15 |
| 17 | Amortization of intangible assets | | | 17 |
| 20 | Change in marketable securities | | | 20 |
| 30 | Change in accounts and notes receivable, net of allowance for uncollectible receivables and third-party contractual withholds | $157,176 | ($395,716) | 30 |
| 35 | Change in receivables from third-party payors | | | 35 |
| 40 | Change in pledges and other receivables | ($512,465) | $198,867 | 40 |
| 45 | Change in due from restricted funds | | | 45 |
| 50 | Change in inventory | ($40,481) | $47,949 | 50 |
| 55 | Change in intercompany receivables | | | 55 |
| 57 | Change in Prepaid expenses and other current assets | ($29,734) | $80,754 | 57 |
| 60 | Change in accounts payable | ($66,829) | $109,405 | 60 |
| 65 | Change in accrued compensation and related liabilities | $55,666 | $103,208 | 65 |
| 70 | Change in other accrued expenses | ($127,142) | $53,778 | 70 |
| 75 | Change in advances from third-party payors | | | 75 |
| 80 | Change in payable to third-party payors | $236,668 | $393,033 | 80 |
| 85 | Change in due to restricted funds | | | 85 |
| 87 | Change in income taxes payable | | | 87 |
| 90 | Change in intercompany payables | | | 90 |
| 95 | Change in other current liabilities | | | 95 |
| 100 | Change in deferred credits | $716 | $696 | 100 |
| 102 | Other (Describe): | | | 102 |
| 103 | Other (Describe): | | | 103 |
| 104 | Other (Describe): | | | 104 |
| 105 | TOTAL ADJUSTMENTS (Sum of lines 15 through 104) | $566,246 | $1,651,087 | 105 |
| 115 | NET CASH PROVIDED BY (USED FOR) OPERATING ACTIVITIES (Sum of lines 5 and 105) | $1,329,467 | $1,415,756 | 115 |
| 130 | CASH FLOW FROM INVESTING ACTIVITIES: Change in assets whose use is limited | ($1,413,586) | ($1,021,661) | 130 |
| 135 | Purchase of plant, property and equipment and construction-in-progress | ($826,384) | ($737,966) | 135 |
| 140 | Other (Describe): | | | 140 |
| 141 | Other (Describe): | | | 141 |
| 142 | Other (Describe): | | | 142 |
| 145 | NET CASH PROVIDED BY (USED FOR) INVESTING ACTIVITIES (Sum of lines 130 through 142) | ($2,239,970) | ($1,759,627) | 145 |
| 160 | CASH FLOW FROM FINANCING ACTIVITIES: Proceeds from issuance of long-term debt | | | 160 |
| 165 | Principal payments on long-term debt | ($144,383) | ($139,384) | 165 |
| 170 | Proceeds from issuance of short-term notes and loans | | | 170 |
| 175 | Principal payments on short-term notes and loans | | | 175 |
| 180 | Dividends paid | | | 180 |
| 185 | Proceeds from issuance of common stock | | | 185 |
| 190 | Other (Describe): INTERCOMPANY RECEIVABLES (PAYA | $532,563 | $344,126 | 190 |
| 191 | Other (Describe): | | | 191 |
| 192 | Other (Describe): | | | 192 |
| 195 | NET CASH PROVIDED BY (USED FOR) FINANCING ACTIVITIES (Sum of lines 160 through 192) | $388,180 | $204,742 | 195 |
| 205 | NET INCREASE (DECREASE) IN CASH (Sum of lines 115, 145 and 195) | ($522,323) | ($139,129) | 205 |
| 215 | CASH AT BEGINNING OF YEAR | $1,127,417 | $1,266,546 | 215 |
| 225 | CASH AT END OF YEAR (Sum of lines 205 and 215) | $605,094 | $1,127,417 | 225 |

**Facility D.B.A. Name  :**  **MOUNTAINS COMMUNITY HOSPITAL**          **Report Period End:**          06/30/2013

| Line No | REVENUE PRODUCING CENTERS | (1)Units of Service from Page 17, Column (13) | (2)Adjusted Direct Expenses from Page 20, Column (1) | (3)Allocated Costs Column (4) minus (2) | (4)Total Patient Care Costs from Page 20, Column (16),Lines 505 - 915 | (5)Average Unit Patient Care Costs, Column (4) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | | | | | | 5 |
| 10 | Coronary Care | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | 25 |
| 30 | Burn Care | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | 35 |
| 40 | Definitive Observation | | | | | | 40 |
| 45 | Medical/Surgical Acute | | | | | | 45 |
| 50 | Pediatric Acute | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | 55 |
| 60 | Psychiatric Acute - Adol & Child | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | 85 |
| 90 | Other Acute Care | | | | | | 90 |
| 95 | Nursery Acute | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | 101 |
| 105 | Skilled Nursing Care | | | | | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | 110 |
| 115 | Intermediate Care | | | | | | 115 |
| 120 | Residential Care | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | | | | | | 160 |
| 165 | Medical Transportation Services | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | 170 |
| 175 | Clinics | | | | | | 175 |
| 180 | Satellite Clinics | | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | | | | | | 190 |
| 195 | Observation Care | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 225 |

**10**          (OPTIONAL) SUMMARY OF REVENUES AND COSTS      ( Page 10 (2 of 8)  Submitted Data )

Facility D.B.A. Name  :  <u>MOUNTAINS COMMUNITY HOSPITAL</u>      Report Period End:    <u>06/30/2013</u>

| Line No | REVENUE PRODUCING CENTERS | (6) Reallocated Net Research Costs from Page 20, Col. (17), Lines 505-915 | (7) Reallocated Net Education Costs from Page 20, Cols. (18) + (19) + (20) +(21), Lines 505 - 915 | (8) Transfers for Operating Costs from Page 20, Column (22), Lines 505 - 915 | (9) Net Costs as Reallocated Column (4) + (6) +(7) - (8) | (10) Average Unit Cost Column (9) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| | DAILY HOSPITAL SERVICES: | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | 5 |
| 10 | Coronary Care | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | 25 |
| 30 | Burn Care | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | 35 |
| 40 | Definitive Observation | | | | | | 40 |
| 45 | Medical/Surgical Acute | | | | | | 45 |
| 50 | Pediatric Acute | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | 55 |
| 60 | Psychiatric Acute - Adol & Child | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | 85 |
| 90 | Other Acute Care | | | | | | 90 |
| 95 | Nursery Acute | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | 101 |
| 105 | Skilled Nursing Care | | | | | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | 110 |
| 115 | Intermediate Care | | | | | | 115 |
| 120 | Residential Care | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | 150 |
| | AMBULATORY SERVICES: | | | | | | |
| 160 | Emergency Services | | | | | | 160 |
| 165 | Medical Transportation Services | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | 170 |
| 175 | Clinics | | | | | | 175 |
| 180 | Satellite Clinics | | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | | | | | | 190 |
| 195 | Observation Care | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE        Date Prepared: 7/30/2015

10                (OPTIONAL) SUMMARY OF REVENUES AND COSTS        ( Page 10 (3 of 8)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**        Report Period End:        06/30/2013

| Line No | REVENUE PRODUCING CENTERS | (11) Gross Revenue from Page 12, Columns (21) + (22) | (12)Deductions from Revenue from Page 12, Column 23 Line 455 - 457 | (13)Adjustment for Professional Component from Page 15, Columns (9) & (13) | (14)Net Revenue Column (11) - (12) - (13) | (15)Average Unit Net Revenue Column (14) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | | | | | | 5 |
| 10 | Coronary Care | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | 25 |
| 30 | Burn Care | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | 35 |
| 40 | Definitive Observation | | | | | | 40 |
| 45 | Medical/Surgical Acute | | | | | | 45 |
| 50 | Pediatric Acute | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | 55 |
| 60 | Psychiatric Acute - Adol & Child | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | 85 |
| 90 | Other Acute Care | | | | | | 90 |
| 95 | Nursery Acute | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | 101 |
| 105 | Skilled Nursing Care | | | | | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | 110 |
| 115 | Intermediate Care | | | | | | 115 |
| 120 | Residential Care | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | | | | | | 160 |
| 165 | Medical Transportation Services | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | 170 |
| 175 | Clinics | | | | | | 175 |
| 180 | Satellite Clinics | | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | | | | | | 190 |
| 195 | Observation Care | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 1/30/2015

10                    (OPTIONAL) SUMMARY OF REVENUES AND COSTS          ( Page 10 (4 of 8)  Submitted Data )

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY HOSPITAL__          Report Period End:   __06/30/2013__

| Line No | REVENUE PRODUCING CENTERS | (16) Net Revenue Minus Net Costs Column (14) minus (9) | (17) Average Unit Net Column (16) ÷ (1) | Line No |
|---|---|---|---|---|
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | | | 5 |
| 10 | Coronary Care | | | 10 |
| 15 | Pediatric Intensive Care | | | 15 |
| 20 | Neonatal Intensive Care | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | 25 |
| 30 | Burn Care | | | 30 |
| 35 | Other Intensive Care | | | 35 |
| 40 | Definitive Observation | | | 40 |
| 45 | Medical/Surgical Acute | | | 45 |
| 50 | Pediatric Acute | | | 50 |
| 55 | Psychiatric Acute - Adult | | | 55 |
| 60 | Psychiatric Acute - Adol & Child | | | 60 |
| 65 | Obstetrics Acute | | | 65 |
| 70 | Alternate Birthing Center | | | 70 |
| 75 | Chemical Dependency Services | | | 75 |
| 80 | Physical Rehabilitation Care | | | 80 |
| 85 | Hospice - Inpatient Care | | | 85 |
| 90 | Other Acute Care | | | 90 |
| 95 | Nursery Acute | | | 95 |
| 100 | Sub-Acute Care | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | 101 |
| 105 | Skilled Nursing Care | | | 105 |
| 110 | Psychiatric Long-Term Care | | | 110 |
| 115 | Intermediate Care | | | 115 |
| 120 | Residential Care | | | 120 |
| 125 | Other Long-Term Care Services | | | 125 |
| 145 | Other Daily Hospital Services | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | | | 160 |
| 165 | Medical Transportation Services | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | 170 |
| 175 | Clinics | | | 175 |
| 180 | Satellite Clinics | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | | | 190 |
| 195 | Observation Care | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | 200 |
| 205 | Home Health Care Services | | | 205 |
| 210 | Hospice - Outpatient Services | | | 210 |
| 215 | Adult Day Health Care Services | | | 215 |
| 220 | Other Ambulatory Services | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | 225 |

**10**          **(OPTIONAL) SUMMARY OF REVENUES AND COSTS**          ( Page 10 (5 of 8)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2013**

| Line No | REVENUE PRODUCING CENTERS | (1)Units of Service from Page 17, Column (13) | (2)Adjusted Direct Expenses from Page 20, Column (1) | (3)Allocated Costs Column (4) minus (2) | (4)Total Patient Care Costs from Page 20, Column (16),Lines 505 - 915 | (5)Average Unit Patient Care Costs, Column (4) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | | | | | | 230 |
| 235 | Surgery and Recovery Services | | | | | | 235 |
| 240 | Ambulatory Surgery Services | | | | | | 240 |
| 245 | Anesthesiology | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | 265 |
| 270 | Blood Bank | | | | | | 270 |
| 275 | Echocardiology | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | 280 |
| 285 | Cardiology Services | | | | | | 285 |
| 290 | Electromyography | | | | | | 290 |
| 295 | Electroencephalography | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | 315 |
| 320 | Ultrasonography | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | 345 |
| 350 | Lithotripsy | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | 355 |
| 360 | Physical Therapy | | | | | | 360 |
| 365 | Speech-Language Pathology | | | | | | 365 |
| 370 | Occupational Therapy | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | | | 405 |
| 410 | Purchased Inpatient Services | | | | | | 410 |
| 411 | Purchased Outpatient Services | | | | | | 411 |
| 415 | TOTAL OPERATING REV. & EXP. (A) | | | | | | 415 |
| 420 | Non-Operating Cost Centers/Revenue | | | | | | 420 |
| 425 | Provision for Income Taxes | | | | | | 425 |
| 430 | Extraordinary Items | | | | | | 430 |
| 435 | TOTALS/NET PROFIT (LOSS) (B) | | | | | | 435 |

(A)  Sum of lines 150, 225, 405, and 410.
(B)  Column (16), Line 435 must agree with Page 8, Column 1, Line 245.

10                    (OPTIONAL) SUMMARY OF REVENUES AND COSTS                ( Page 10 (6 of 8)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**              Report Period End:      **06/30/2013**

| Line No | REVENUE PRODUCING CENTERS | (6) Reallocated Net Research Costs from Page 20, Col. (17), Lines 505-915 | (7) Reallocated Net Education Costs from Page 20, Cols. (18) + (19) + (20) +(21), Lines 505 - 915 | (8) Transfers for Operating Costs from Page 20, Column (22), Lines 505 - 915 | (9) Net Costs as Reallocated Column (4) + (6) +(7) - (8) | (10) Average Unit Cost Column (9) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | | | | | | 230 |
| 235 | Surgery and Recovery Services | | | | | | 235 |
| 240 | Ambulatory Surgery Services | | | | | | 240 |
| 245 | Anesthesiology | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | 265 |
| 270 | Blood Bank | | | | | | 270 |
| 275 | Echocardiology | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | 280 |
| 285 | Cardiology Services | | | | | | 285 |
| 290 | Electromyography | | | | | | 290 |
| 295 | Electroencephalography | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | 315 |
| 320 | Ultrasonography | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | 345 |
| 350 | Lithotripsy | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | 355 |
| 360 | Physical Therapy | | | | | | 360 |
| 365 | Speech-Language Pathology | | | | | | 365 |
| 370 | Occupational Therapy | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | ▓ | 375 |
| 380 | Electroconvulsive Therapy | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | ▓ | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | | | 405 |
| 410 | Purchased Inpatient Services | ▓ | ▓ | ▓ | | | 410 |
| 411 | Purchased Outpatient Services | ▓ | ▓ | ▓ | | | 411 |
| 415 | TOTAL OPERATING REV. & EXP. (A) | | | | | | 415 |
| 420 | Non-Operating Cost Centers/Revenue | | | ▓ | | | 420 |
| 425 | Provision for Income Taxes | | | | | | 425 |
| 430 | Extraordinary Items | ▓ | ▓ | ▓ | | | 430 |
| 435 | TOTALS/NET PROFIT (LOSS) (B) | | | | | | 435 |

(A) Sum of lines 150, 225, 405, and 410.
(B) Column (16), Line 435 must agree with Page 8, Column 1, Line 245.

**10**   (OPTIONAL) SUMMARY OF REVENUES AND COSTS   ( Page 10 (7 of 8)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**   Report Period End:   **06/30/2013**

| Line No | REVENUE PRODUCING CENTERS | (11) Gross Revenue from Page 12, Columns (21) + (22) | (12)Deductions from Revenue from Page 12, Column 23 Line 455 - 457 | (13)Adjustment for Professional Component from Page 15, Columns (9) & (13) | (14)Net Revenue Column (11) - (12) - (13) | (15)Average Unit Net Revenue Column (14) ÷ (1) | Line No |
|---|---|---|---|---|---|---|---|
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | | | | | | 230 |
| 235 | Surgery and Recovery Services | | | | | | 235 |
| 240 | Ambulatory Surgery Services | | | | | | 240 |
| 245 | Anesthesiology | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | 265 |
| 270 | Blood Bank | | | | | | 270 |
| 275 | Echocardiology | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | 280 |
| 285 | Cardiology Services | | | | | | 285 |
| 290 | Electromyography | | | | | | 290 |
| 295 | Electroencephalography | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | 315 |
| 320 | Ultrasonography | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | 345 |
| 350 | Lithotripsy | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | 355 |
| 360 | Physical Therapy | | | | | | 360 |
| 365 | Speech-Language Pathology | | | | | | 365 |
| 370 | Occupational Therapy | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | | | 405 |
| 410 | Purchased Inpatient Services | | | | | | 410 |
| 411 | Purchased Outpatient Services | | | | | | 411 |
| 415 | TOTAL OPERATING REV. & EXP. (A) | | | | | | 415 |
| 420 | Non-Operating Cost Centers/Revenue | | | | | | 420 |
| 425 | Provision for Income Taxes | | | | | | 425 |
| 430 | Extraordinary Items | | | | | | 430 |
| 435 | TOTALS/NET PROFIT (LOSS) (B) | | | | | | 435 |

(A) Sum of lines 150, 225, 405, and 410.
(B) Column (16), Line 435 must agree with Page 8, Column 1, Line 245.

MCH - 000376

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2013**

| Line No | REVENUE PRODUCING CENTERS | (16) Net Revenue Minus Net Costs Column (14) minus (9) | (17) Average Unit Net Column (16) ÷ (1) | Line No |
|---|---|---|---|---|
| | ANCILLARY SERVICES: | | | |
| 230 | Labor and Delivery Services | | | 230 |
| 235 | Surgery and Recovery Services | | | 235 |
| 240 | Ambulatory Surgery Services | | | 240 |
| 245 | Anesthesiology | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | 250 |
| 255 | Durable Medical Equipment | | | 255 |
| 260 | Clinical Laboratory Services | | | 260 |
| 265 | Pathological Laboratory Services | | | 265 |
| 270 | Blood Bank | | | 270 |
| 275 | Echocardiology | | | 275 |
| 280 | Cardiac Catheterization Services | | | 280 |
| 285 | Cardiology Services | | | 285 |
| 290 | Electromyography | | | 290 |
| 295 | Electroencephalography | | | 295 |
| 300 | Radiology - Diagnostic | | | 300 |
| 305 | Radiology - Therapeutic | | | 305 |
| 310 | Nuclear Medicine | | | 310 |
| 315 | Magnetic Resonance Imaging | | | 315 |
| 320 | Ultrasonography | | | 320 |
| 325 | Computed Tomographic Scanner | | | 325 |
| 330 | Drugs Sold to Patients | | | 330 |
| 335 | Respiratory Therapy | | | 335 |
| 340 | Pulmonary Function Services | | | 340 |
| 345 | Renal Dialysis | | | 345 |
| 350 | Lithotripsy | | | 350 |
| 355 | Gastro-Intestinal Services | | | 355 |
| 360 | Physical Therapy | | | 360 |
| 365 | Speech-Language Pathology | | | 365 |
| 370 | Occupational Therapy | | | 370 |
| 375 | Other Physical Medicine | | | 375 |
| 380 | Electroconvulsive Therapy | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | 390 |
| 395 | Organ Acquisition | | | 395 |
| 400 | Other Ancillary Services | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | 405 |
| 410 | Purchased Inpatient Services | | | 410 |
| 411 | Purchased Outpatient Services | | | 411 |
| 415 | TOTAL OPERATING REV. & EXP. (A) | | | 415 |
| 420 | Non-Operating Cost Centers/Revenue | | | 420 |
| 425 | Provision for Income Taxes | | | 425 |
| 430 | Extraordinary Items | | | 430 |
| 435 | TOTALS/NET PROFIT (LOSS) (B) | | | 435 |

(A)  Sum of lines 150, 225, 405, and 410.
(B)  Column (16), Line 435 must agree with Page 8, Column 1, Line 245.

**12          SUPPLEMENTAL PATIENT REVENUE INFORMATION          ( Page 12 (1 of 12)  Submitted Data )**

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:  **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | MEDICARE | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | | Traditional | | Managed Care | | |
| | | | (1) Gross Inpatient Revenue | (2) Gross Outpatient Revenue | (3) Gross Inpatient Revenue | (4) Gross Outpatient Revenue | |
| | Revenue Subclassifications | | .04 | .44 | .14 | .54 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | $1,524,003 | | $305,442 | | 45 |
| 50 | Pediatric Acute | 3290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | | | | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $1,524,003 | | $305,442 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | $16,000 | $1,197,053 | $46,034 | $484,990 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | $101,499 | | | 175 |
| 180 | Satellite Clinics | 4180 | | $10,934 | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $16,000 | $1,309,486 | $46,034 | $484,990 | 225 |

**12**                    **SUPPLEMENTAL PATIENT REVENUE INFORMATION**          ( Page 12 (2 of 12)  Submitted Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Gross Inpatient Revenue | (6) Gross Outpatient Revenue | (7) Gross Inpatient Revenue | (8) Gross Outpatient Revenue | Line No |
|---|---|---|---|---|---|---|---|
| | | | **Traditional** | | **Managed Care** | | |
| | Revenue Subclassifications | | .05 | .45 | .15 | .55 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | $225,579 | | $89,916 | | 45 |
| 50 | Pediatric Acute | 3290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | $3,026,080 | | | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $3,251,659 | | $89,916 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | $52,313 | $1,451,587 | $22,155 | $666,679 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | $1,214,730 | | | 175 |
| 180 | Satellite Clinics | 4180 | | | | $196,080 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $52,313 | $2,666,317 | $22,155 | $862,759 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 7/30/2015

| 12 | SUPPLEMENTAL PATIENT REVENUE INFORMATION | ( Page 12 (3 of 12)  Submitted Data ) |

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**        Report Period End:    06/30/2013

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Gross Inpatient Revenue | (10) Gross Outpatient Revenue | (11) Gross Inpatient Revenue | (12) Gross Outpatient Revenue | Line No |
|---|---|---|---|---|---|---|---|
| | | | **Traditional** | | **Managed Care** | | |
| | Revenue Subclassifications | | .07 | .47 | .17 | .57 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | | | $123,726 | | 45 |
| 50 | Pediatric Acute | 3290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | | | | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | $123,726 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | | | $16,003 | $278,744 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | | | | 175 |
| 180 | Satellite Clinics | 4180 | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | $16,003 | $278,744 | 225 |

12                    SUPPLEMENTAL PATIENT REVENUE INFORMATION          ( Page 12 (4 of 12)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | OTHER THIRD PARTIES | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | | Traditional | | Managed Care | | |
| | | | (13) Gross Inpatient Revenue | (14) Gross Outpatient Revenue | (15) Gross Inpatient Revenue | (16) Gross Outpatient Revenue | |
| | Revenue Subclassifications | | .02, .03, .06 | .42, .43, .46 | .12, .13, .16 | .52, .53, .56 | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | $42,250 | | $430,511 | | 45 |
| 50 | Pediatric Acute | 3290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | | | | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $42,250 | | $430,511 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | $10,000 | $220,422 | $117,058 | $2,878,280 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | $2,505 | | $11,312 | 175 |
| 180 | Satellite Clinics | 4180 | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $10,000 | $222,927 | $117,058 | $2,889,592 | 225 |

MCH - 000381

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 7/30/2015

**12**    **SUPPLEMENTAL PATIENT REVENUE INFORMATION**    ( Page 12 (5 of 12) Submitted Data )

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End: **06/30/2013**

| | | | OTHER INDIGENT | | OTHER PAYORS | | |
| | PATIENT REVENUE PRODUCING CENTERS | Account No | (17) Gross Inpatient Revenue | (18) Gross Outpatient Revenue | (19) Gross Inpatient Revenue | (20) Gross Outpatient Revenue | Line No |
| Line No | Revenue Subclassifications | | .08 | .48 | .00, .09 | .40, .49 | |
|---|---|---|---|---|---|---|---|
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | | 5 |
| 10 | Coronary Care | 3030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | | 25 |
| 30 | Burn Care | 3110 | | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | | | $202,556 | | 45 |
| 50 | Pediatric Acute | 3290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | | | | | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | | 115 |
| 120 | Residential Care | 3680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | $202,556 | | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | | | $40,179 | $1,113,954 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | | 170 |
| 175 | Clinics | 4070 | | | | $119,092 | 175 |
| 180 | Satellite Clinics | 4180 | | | | $16,601 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | | 190 |
| 195 | Observation Care | 4230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | $40,179 | $1,249,647 | 225 |

MCH - 000382

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 7/30/2015

**12**     SUPPLEMENTAL PATIENT REVENUE INFORMATION     ( Page 12 (6 of 12)  Submitted Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End:  **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (21) Gross Inpatient Revenue | (22) Gross Outpatient Revenue | (23) Gross Patient Revenue | Line |
|---|---|---|---|---|---|---|
| | | | **TOTAL** | | | |
| 5 | DAILY HOSPITAL SERVICES: Medical/Surgical Intensive Care | 3010 | | | | 5 |
| 10 | Coronary Care | 3030 | | | | 10 |
| 15 | Pediatric Intensive Care | 3050 | | | | 15 |
| 20 | Neonatal Intensive Care | 3070 | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 3090 | | | | 25 |
| 30 | Burn Care | 3110 | | | | 30 |
| 35 | Other Intensive Care | 3130 | | | | 35 |
| 40 | Definitive Observation | 3150 | | | | 40 |
| 45 | Medical/Surgical Acute | 3170 | $2,943,983 | | $2,943,983 | 45 |
| 50 | Pediatric Acute | 3290 | | | | 50 |
| 55 | Psychiatric Acute - Adult | 3340 | | | | 55 |
| 60 | Psychiatric Acute - Adolescent and Child | 3360 | | | | 60 |
| 65 | Obstetrics Acute | 3380 | | | | 65 |
| 70 | Alternate Birthing Center | 3400 | | | | 70 |
| 75 | Chemical Dependency Services | 3420 | | | | 75 |
| 80 | Physical Rehabilitation Care | 3440 | | | | 80 |
| 85 | Hospice - Inpatient Services | 3470 | | | | 85 |
| 90 | Other Acute Care | 3510 | | | | 90 |
| 95 | Nursery Acute | 3530 | | | | 95 |
| 100 | Sub-Acute Care | 3560 | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 3570 | | | | 101 |
| 105 | Skilled Nursing Care | 3580 | $3,026,080 | | $3,026,080 | 105 |
| 110 | Psychiatric - Long Term Care | 3610 | | | | 110 |
| 115 | Intermediate Care | 3630 | | | | 115 |
| 120 | Residential Care | 3680 | | | | 120 |
| 125 | Other Long-Term Care Services | 3780 | | | | 125 |
| 145 | Other Daily Hospital Services | 3900 | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $5,970,063 | | $5,970,063 | 150 |
| 160 | AMBULATORY SERVICES: Emergency Services | 4010 | $319,742 | $8,291,709 | $8,611,451 | 160 |
| 165 | Medical Transportation Services | 4040 | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 4060 | | | | 170 |
| 175 | Clinics | 4070 | | $1,449,138 | $1,449,138 | 175 |
| 180 | Satellite Clinics | 4180 | | $223,615 | $223,615 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 4200 | | | | 185 |
| 190 | Outpatient Chemical Dependency Services | 4220 | | | | 190 |
| 195 | Observation Care | 4230 | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 4260 | | | | 200 |
| 205 | Home Health Care Services | 4290 | | | | 205 |
| 210 | Hospice - Outpatient Services | 4310 | | | | 210 |
| 215 | Adult Day Health Care Services | 4320 | | | | 215 |
| 220 | Other Ambulatory Services | 4390 | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $319,742 | $9,964,462 | $10,284,204 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 1/30/2015

12     **SUPPLEMENTAL PATIENT REVENUE INFORMATION**     ( Page 12 (7 of 12) Submitted Data )

**Facility D.B.A. Name :**     <u>MOUNTAINS COMMUNITY HOSPITAL</u>     **Report Period End:**    <u>06/30/2013</u>

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (1) Gross Inpatient Revenue | (2) Gross Outpatient Revenue | (3) Gross Inpatient Revenue | (4) Gross Outpatient Revenue | Line No |
|---|---|---|---|---|---|---|---|
| | | | MEDICARE | | | | |
| | | | Traditional | | Managed Care | | |
| | Revenue Subclassifications | | .04 | .44 | .14 | .54 | |
| 230 | ANCILLARY SERVICES: Labor and Delivery Services | 4400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | $10,002 | $154,908 | $23,102 | $62,588 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | $3,300 | $78,600 | $3,600 | $33,150 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | $42,451 | $126,931 | $15,603 | $51,672 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | $106,015 | $831,111 | $35,874 | $181,674 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | | | | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | $86,890 | $1,269,654 | $51,930 | $667,750 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | $437,505 | $673,966 | $53,367 | $104,816 | 330 |
| 335 | Respiratory Therapy | 4720 | $100,837 | $84,509 | $29,329 | $28,957 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | $40,298 | $317,973 | $5,468 | $118,494 | 360 |
| 365 | Speech- Language Pathology | 4780 | $18,373 | $9,355 | $1,160 | | 365 |
| 370 | Occupational Therapy | 4790 | $6,183 | $2,263 | | | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $851,854 | $3,549,270 | $219,433 | $1,249,101 | 405 |
| 415 | TOTAL PATIENT REVENUE | | $2,391,857 | $4,858,756 | $570,909 | $1,734,091 | 415 |

| Line No | DEDUCTIONS FROM REVENUE | MEDICARE Traditional | | MEDICARE Managed Care | | Line No |
|---|---|---|---|---|---|---|
| | | Inpatient | Outpatient | Total | | |
| 420 | Provision for Bad Debts | | | | | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | $1,291,603 | $2,623,728 | $1,244,700 | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | | 426 |
| 430 | Charity | | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | 435 |
| 440 | Teaching Allowances | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | 445 |
| 450 | Other Deductions | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | $1,291,603 | $2,623,728 | $1,244,700 | | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | $1,100,254 | $2,235,028 | $1,060,300 | | 460 |

MCH - 000384

**12**  SUPPLEMENTAL PATIENT REVENUE INFORMATION  ( Page 12 (8 of 12)  Submitted Data )

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**  Report Period End:  **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Gross Inpatient Revenue | (6) Gross Outpatient Revenue | (7) Gross Inpatient Revenue | (8) Gross Outpatient Revenue | Line No |
|---|---|---|---|---|---|---|---|
| | | | **Traditional** | | **Managed Care** | | |
| | Revenue Subclassifications | | .05 | .45 | .15 | .55 | |
| 230 | ANCILLARY SERVICES: Labor and Delivery Services | 4400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | $5,001 | $23,988 | $2,934 | $14,602 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | $2,100 | $5,250 | $1,200 | $6,150 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | $36,407 | $47,734 | $3,860 | $32,323 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | $40,472 | $371,518 | $9,902 | $139,580 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | | | | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | $62,330 | $807,029 | $12,490 | $365,649 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | $1,322,818 | $114,353 | $12,263 | $54,470 | 330 |
| 335 | Respiratory Therapy | 4720 | $132,202 | $22,783 | $8,098 | $9,682 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | $1,364 | $80,050 | | $27,311 | 360 |
| 365 | Speech- Language Pathology | 4780 | | $5,165 | | $380 | 365 |
| 370 | Occupational Therapy | 4790 | | | | | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $1,602,694 | $1,477,870 | $50,747 | $650,147 | 405 |
| 415 | TOTAL PATIENT REVENUE | | $4,906,666 | $4,144,187 | $162,818 | $1,512,906 | 415 |
| | **DEDUCTIONS FROM REVENUE** | | **MEDI-CAL Traditional Total** | | **MEDI-CAL Managed Care Total** | | |
| 420 | Provision for Bad Debts | | | | | | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | | $4,535,901 | | $921,648 | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | ($67,544) | | | | 426 |
| 430 | Charity | | | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | | 435 |
| 440 | Teaching Allowances | | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | | 445 |
| 450 | Other Deductions | | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | | $4,468,357 | | $921,648 | | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | | $4,582,496 | | $754,076 | | 460 |

HOSPITAL DISCLOSURE REPORT FACSIMILE

| 12 | SUPPLEMENTAL PATIENT REVENUE INFORMATION | Date Prepared 07/30/2015 ( Page 12 (9 of 12) Submitted Data ) |

**Facility D.B.A. Name :** **MOUNTAINS COMMUNITY HOSPITAL**     **Report Period End:** 06/30/2013

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Gross Inpatient Revenue | (10) Gross Outpatient Revenue | (11) Gross Inpatient Revenue | (12) Gross Outpatient Revenue | Line No |
|---|---|---|---|---|---|---|---|
| | | | Traditional | | Managed Care | | |
| | Revenue Subclassifications | | .07 | .47 | .17 | .57 | |
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | 4400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | | | $4,400 | $2,200 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | | | $1,800 | $900 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | | | $5,959 | $11,424 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | | | $10,299 | $47,094 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | | | | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | | | $16,170 | $142,609 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | | | $44,642 | $34,522 | 330 |
| 335 | Respiratory Therapy | 4720 | | | $21,325 | $5,364 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | | | $583 | | 360 |
| 365 | Speech- Language Pathology | 4780 | | | | | 365 |
| 370 | Occupational Therapy | 4790 | | | | | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | $105,178 | $244,113 | 405 |
| 415 | TOTAL PATIENT REVENUE | | | | $244,907 | $522,857 | 415 |

| Line No | DEDUCTIONS FROM REVENUE | COUNTY INDIGENT PROGRAMS Traditional | | CO. INDIGENT PROGRAMS Managed Care | | Line No |
|---|---|---|---|---|---|---|
| | | Inpatient | Outpatient | Total | | |
| 420 | Provision for Bad Debts | | | | | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | | | $767,764 | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | | 426 |
| 430 | Charity | | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | 435 |
| 440 | Teaching Allowances | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | 445 |
| 450 | Other Deductions | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | | | $767,764 | | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | | | | | 460 |

MCH - 000386

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 7/30/2015

12                    SUPPLEMENTAL PATIENT REVENUE INFORMATION          ( Page 12 (10 of 12)  Submitted Data )

Facility D.B.A. Name :   __MOUNTAINS COMMUNITY HOSPITAL__          Report Period End:   __06/30/2013__

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (13) Gross Inpatient Revenue | (14) Gross Outpatient Revenue | (15) Gross Inpatient Revenue | (16) Gross Outpatient Revenue | Line No |
|---|---|---|---|---|---|---|---|
| | | | **Traditional** | | **Managed Care** | | |
| | Revenue Subclassifications | | .02, .03, .06 | .42, .43, .46 | .12,.13,.16 | .52, .53, .56 | |
| 230 | ANCILLARY SERVICES: Labor and Delivery Services | 4400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | $1,200 | $35,300 | $17,200 | $212,884 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | $600 | $14,294 | $7,500 | $129,345 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | $2,886 | $41,468 | $26,133 | $258,698 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | $4,210 | $39,921 | $59,329 | $793,657 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | | | | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | $9,330 | $145,950 | $90,250 | $2,441,149 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | $11,152 | $29,411 | $101,815 | $349,738 | 330 |
| 335 | Respiratory Therapy | 4720 | $4,436 | $3,694 | $33,237 | $76,142 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | | $155,149 | $4,247 | $388,246 | 360 |
| 365 | Speech- Language Pathology | 4780 | | $920 | | $9,035 | 365 |
| 370 | Occupational Therapy | 4790 | | | $720 | | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $33,814 | $466,107 | $340,431 | $4,658,894 | 405 |
| 415 | TOTAL PATIENT REVENUE | | $86,064 | $689,034 | $888,000 | $7,548,486 | 415 |

| Line No | DEDUCTIONS FROM REVENUE | OTHER THIRD PARTIES Traditional | | OTHER THIRD PARTIES Managed Care | | Line No |
|---|---|---|---|---|---|---|
| | | Inpatient | Outpatient | Total | | |
| 420 | Provision for Bad Debts | | | $1,252,929 | | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | $51,638 | $413,420 | $4,538,244 | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | | 426 |
| 430 | Charity | | | | | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | 435 |
| 440 | Teaching Allowances | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | 445 |
| 450 | Other Deductions | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | $51,638 | $413,420 | $5,791,173 | | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | $34,426 | $275,614 | $2,645,313 | | 460 |

MCH - 000387

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 1/30/2015

12          SUPPLEMENTAL PATIENT REVENUE INFORMATION          ( Page 12 (11 of 12)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | OTHER INDIGENT | | OTHER PAYORS | | Line No |
|---|---|---|---|---|---|---|---|
| | | | (17) Gross Inpatient Revenue | (18) Gross Outpatient Revenue | (19) Gross Inpatient Revenue | (20) Gross Outpatient Revenue | |
| | Revenue Subclassifications | | .08 | .48 | .00, .09 | .40, .49 | |
| | ANCILLARY SERVICES: | | | | | | |
| 230 | Labor and Delivery Services | 4400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | | | $10,400 | $1,390 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | | 240 |
| 245 | Anesthesiology | 4450 | | | $5,400 | $600 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | | | $13,422 | $42,606 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | | | $33,262 | $211,565 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | | 265 |
| 270 | Blood Bank | 4540 | | | | | 270 |
| 275 | Echocardiology | 4560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | | 285 |
| 290 | Electromyography | 4610 | | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | | | $34,050 | $571,355 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | | | $47,485 | $101,745 | 330 |
| 335 | Respiratory Therapy | 4720 | | | $13,509 | $22,275 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | | 355 |
| 360 | Physical Therapy | 4770 | | | $291 | $61,232 | 360 |
| 365 | Speech- Language Pathology | 4780 | | | | | 365 |
| 370 | Occupational Therapy | 4790 | | | | | 370 |
| 375 | Other Physical Medicine | 4800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | $157,819 | $1,012,768 | 405 |
| 415 | TOTAL PATIENT REVENUE | | | | $400,554 | $2,262,415 | 415 |

| Line No | DEDUCTIONS FROM REVENUE | OTHER INDIGENT | | OTHER PAYORS | | Line No |
|---|---|---|---|---|---|---|
| | | Inpatient | Outpatient | Inpatient | Outpatient | |
| 420 | Provision for Bad Debts | | | | $1,252,930 | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | | | | | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | | 426 |
| 430 | Charity | | | | $423,571 | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | 435 |
| 440 | Teaching Allowances | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | 445 |
| 450 | Other Deductions | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | | | | $1,676,501 | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | | | $400,554 | $585,914 | 460 |

MCH - 000388

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 1/30/2015

**12**    SUPPLEMENTAL PATIENT REVENUE INFORMATION    ( Page 12 (12 of 12)  Submitted Data )

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End:    **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (21) Gross Inpatient Revenue | (22) Gross Outpatient Revenue | (23) Gross patient Revenue | Line No |
|---|---|---|---|---|---|---|
| | | | **TOTAL** | | | |
| 230 | ANCILLARY SERVICES: Labor and Delivery Services | 4400 | | | | 230 |
| 235 | Surgery and Recovery Services | 4420 | $74,239 | $507,860 | $582,099 | 235 |
| 240 | Ambulatory Surgery Services | 4430 | | | | 240 |
| 245 | Anesthesiology | 4450 | $25,500 | $268,289 | $293,789 | 245 |
| 250 | Medical Supplies sold to Patients | 4470 | $146,721 | $612,856 | $759,577 | 250 |
| 255 | Durable Medical Equipment | 4480 | | | | 255 |
| 260 | Clinical Laboratory Services | 4500 | $299,363 | $2,616,120 | $2,915,483 | 260 |
| 265 | Pathological Laboratory Services | 4520 | | | | 265 |
| 270 | Blood Bank | 4540 | | | | 270 |
| 275 | Echocardiology | 4560 | | | | 275 |
| 280 | Cardiac Catheterization Services | 4570 | | | | 280 |
| 285 | Cardiology Services | 4590 | | | | 285 |
| 290 | Electromyography | 4610 | | | | 290 |
| 295 | Electroencephalography | 4620 | | | | 295 |
| 300 | Radiology - Diagnostic | 4630 | $363,440 | $6,411,145 | $6,774,585 | 300 |
| 305 | Radiology - Therapeutic | 4640 | | | | 305 |
| 310 | Nuclear Medicine | 4650 | | | | 310 |
| 315 | Magnetic Resonance Imaging | 4660 | | | | 315 |
| 320 | Ultrasonography | 4670 | | | | 320 |
| 325 | Computed Tomographic Scanner | 4680 | | | | 325 |
| 330 | Drugs Sold to Patients | 4710 | $2,031,047 | $1,463,021 | $3,494,068 | 330 |
| 335 | Respiratory Therapy | 4720 | $342,973 | $253,406 | $596,379 | 335 |
| 340 | Pulmonary Function Services | 4730 | | | | 340 |
| 345 | Renal Dialysis | 4740 | | | | 345 |
| 350 | Lithotripsy | 4750 | | | | 350 |
| 355 | Gastro-Intestinal Services | 4760 | | | | 355 |
| 360 | Physical Therapy | 4770 | $52,251 | $1,148,455 | $1,200,706 | 360 |
| 365 | Speech- Language Pathology | 4780 | $19,533 | $24,855 | $44,388 | 365 |
| 370 | Occupational Therapy | 4790 | $6,903 | $2,263 | $9,166 | 370 |
| 375 | Other Physical Medicine | 4800 | | | | 375 |
| 380 | Electroconvulsive Therapy | 4820 | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 4830 | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 4840 | | | | 390 |
| 395 | Organ Acquisition | 4860 | | | | 395 |
| 400 | Other Ancillary Services | 4870 | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $3,361,970 | $13,308,270 | $16,670,240 | 405 |
| 415 | TOTAL PATIENT REVENUE | | $9,651,775 | $23,272,732 | $32,924,507 | 415 |
| | **DEDUCTIONS FROM REVENUE** | | Total Inpatient | Total Outpatient | Total | |
| 420 | Provision for Bad Debts | | | | $2,505,859 | 420 |
| 425 | Contractual Adjustments (exclude capitation revenue) | | | | $16,388,646 | 425 |
| 426 | Disproportionate share payments for Medi-Cal patient days (SB 855) (Credit Balance) | | | | ($67,544) | 426 |
| 430 | Charity | | | | $423,571 | 430 |
| 435 | Restricted Donations and Subsidies for Indigent Care (Credit Balance) | | | | | 435 |
| 440 | Teaching Allowances | | | | | 440 |
| 445 | Support for Clinical Teaching (Credit Balance) | | | | | 445 |
| 450 | Other Deductions | | | | | 450 |
| 455 | TOTAL DEDUCTIONS FROM REVENUE | | | | $19,250,532 | 455 |
| 457 | CAPITATION PREMIUM REVENUE | | | | | 457 |
| 460 | NET PATIENT REVENUE (Line 415 - 455 + 457) | | | | $13,673,975 | 460 |

**Facility D.B.A. Name :**  **MOUNTAINS COMMUNITY HOSPITAL**    **Report Period End:**  **06/30/2013**

| Line No | SUPPLEMENTAL OTHER OPERATING REVENUE INFORMATION | Account No. | (1)  Other Operating Revenue | Line No |
|---|---|---|---|---|
| 5 | PART I: COST REDUCTIONS DISTRIBUTED TO SEVERAL COST CENTERS<br>Donated Commodities | 5650 | | 5 |
| 10 | Cash Discounts of Purchases | 5660 | | 10 |
| 15 | Sale of Scrap and Waste | 5670 | | 15 |
| 20 | Rebates and Refunds | 5680 | $22,706 | 20 |
| 25 | Other Commissions | 5710 | | 25 |
| 30 | Non-Patient Room Rentals | 5730 | | 30 |
| 35 | Other (Specify)  OOR-PT SALES | | $1,031 | 35 |
| 40 |    OOR-ST MCH | | $2,000 | 40 |
| 45 |    RADIOLOGY SALES REVENUE | | $1,075 | 45 |
| 50 | | | | 50 |
| 65 | PART II: MINOR RECOVERIES DISTRIBUTED TO ONE COST CENTER<br>Telephone and Telegraph Revenue | 5470 | | 65 |
| 70 | Donated Blood | 5750 | | 70 |
| 75 | Vending Machine Commissions | 5690 | $604 | 75 |
| 80 | Television/Radio Rentals | 5720 | | 80 |
| 85 | Finance Charges on Patient Accounts Receivable | 5520 | | 85 |
| 90 | Child Care Services Revenue - Employees | 5760 | | 90 |
| 95 | Other (Specify) | | | 95 |
| 100 | | | | 100 |
| 105 | | | | 105 |
| 110 | | | | 110 |
| 115 | | | | 115 |
| 120 | TOTAL PARTS I AND II | | $27,416 | 120 |
| 130 | PART III: OTHER OPERATING REVENUE ALLOCATED<br>Non-Patient Food Sales | 5320 | $73,891 | 130 |
| 135 | Laundry and Linen Revenue | 5340 | | 135 |
| 140 | Social Work Services Revenue | 5350 | | 140 |
| 145 | Supplies sold to Non-Patients Revenue | 5370 | | 145 |
| 150 | Drugs Sold to Non-Patients Revenue | 5380 | $25,304 | 150 |
| 155 | Purchasing Services Revenue | 5390 | | 155 |
| 160 | Parking Revenue | 5430 | | 160 |
| 165 | Housekeeping & Maintenance Services Revenue | 5440 | | 165 |
| 170 | Data Processing Services Revenue | 5480 | | 170 |
| 175 | Medical Records Abstracts Sales | 5700 | $3,960 | 175 |
| 180 | Management Services Revenue | 5740 | | 180 |
| 185 | Transfers from Restricted Funds for Operations (Non-Revenue Centers) | 5790 | | 185 |
| 190 | Worker's Compensation Refunds | 5782 | $9,123 | 190 |
| 195 | Community Health Education Revenue | 5770 | | 195 |
| 196 | Reinsurance Recoveries | 5781 | | 196 |
| 200 | Other (Specify)  MISC REVENUE | | $330,220 | 200 |
| 205 |    LABORATORY | | $32,610 | 205 |
| 210 |    PHARMACY | | $128,793 | 210 |
| 215 |    PHYSICAL THERAPY-HCARE | | $26,118 | 215 |
| 220 | TOTAL PART III | | $630,019 | 220 |
| 225 | PART IV: RESEARCH & EDUCATION REVENUES AND TRANSFERS<br>Transfers from Restricted Funds for Research Expense | 5010 | | 225 |
| 230 | School of Nursing Tuition | 5220 | | 230 |
| 235 | Licensed Vocational Nurse Program Tuition | 5230 | | 235 |
| 240 | Medical Postgraduate Education Tuition | 5240 | | 240 |
| 245 | Paramedical Education Tuition | 5250 | | 245 |
| 250 | Student Housing Revenue | 5260 | | 250 |
| 255 | Other Health Profession Education Revenue | 5270 | | 255 |
| 260 | Transfers from Restricted Funds for Education Expense | 5280 | | 260 |
| 270 | Transfers from Restricted Funds for Operations (Revenue Centers) | 5790 | | 270 |
| 275 | TOTAL PART IV | | | 275 |
| 280 | TOTAL OTHER OPERATING REVENUE (Sum of Lines 120,220 and 275) | | $657,435 | 280 |

**15**          RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT          ( Page 15 (1 of 6)  Submitted Data )
          COMPENSATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :     **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:     **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Professional Fees | (4) Total Compensation | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .07 | .10-.19 | .20 | | |
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | | | | | 45 |
| 50 | Pediatric Acute | 6290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | | | $24,000 | $24,000 | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | $24,000 | $24,000 | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | 7010 | | | $511,950 | $511,950 | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | | | $218,975 | $218,975 | 175 |
| 180 | Satellite Clinics | 7180 | | | $525 | $525 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | $731,450 | $731,450 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE        Date Prepared: 7/30/2015

| | |
|---|---|
| 15 | RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT COMPENSATION -PATIENT REVENUE PRODUCING CENTERS |

( Page 15 (2 of 6) Submitted Data )

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**        Report Period End: **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Research Supported by Hospital | (6) Medical Education Supported by Hospital (Non-Inservice) | (7) General Administration and Hospital Committees | (8) Nursing and Paramedical Care of Hospital Patients | Line No |
|---|---|---|---|---|---|---|---|
| | **DAILY HOSPITAL SERVICES** | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | | | | | 45 |
| 50 | Pediatric Acute | 6290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | | | | | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | 150 |
| | **AMBULATORY SERVICES** | | | | | | |
| 160 | Emergency Services | 7010 | | | | | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | | | | | 175 |
| 180 | Satellite Clinics | 7180 | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 7/30/2015

| 15 | RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT COMPENSATION -PATIENT REVENUE PRODUCING CENTERS | ( Page 15 (3 of 6)  Submitted Data ) |

**Facility D.B.A. Name  :   MOUNTAINS COMMUNITY HOSPITAL**                    **Report Period End:      06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Physician and Intern/Resident Care of Hospital Patients | (10) Supervision and Other Functions of the Cost Center | (13) Allocation of Page 16, Column (9), to Revenue Centers (See Instructions) | Line No |
|---|---|---|---|---|---|---|
| | *DAILY HOSPITAL SERVICES* | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | 5 |
| 10 | Coronary Care | 6030 | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | 25 |
| 30 | Burn Care | 6110 | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | | | | 45 |
| 50 | Pediatric Acute | 6290 | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | | $24,000 | | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | 115 |
| 120 | Residential Care | 6680 | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | $24,000 | | 150 |
| | *AMBULATORY SERVICES* | | | | | |
| 160 | Emergency Services | 7010 | $511,950 | | | 160 |
| 165 | Medical Transportation Services | 7040 | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | 170 |
| 175 | Clinics | 7070 | $194,975 | $24,000 | | 175 |
| 180 | Satellite Clinics | 7180 | $525 | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | 190 |
| 195 | Observation Care | 7230 | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $707,450 | $24,000 | | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                     Date Prepared: 1/30/2015

15          RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT          ( Page 15 (4 of 6)  Submitted Data )
            COMPENSATION -PATIENT REVENUE PRODUCING CENTERS

**Facility D.B.A. Name :**   <u>**MOUNTAINS COMMUNITY HOSPITAL**</u>          **Report Period End:**   <u>**06/30/2013**</u>

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | COMPENSATION | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | | (1) Salaries and Wages | (2) Employee Benefits | (3) Professional Fees | (4) Total Compensation | |
| | Natural Classification Code | No | .07 | .10-.19 | .20 | | |
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | | | $22,000 | $22,000 | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | | | $24,000 | $24,000 | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | | | $37,720 | $37,720 | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | | | 330 |
| 335 | Respiratory Therapy | 7720 | | | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | | | | | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | | 365 |
| 370 | Occupational Therapy | 7790 | | | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | $83,720 | $83,720 | 405 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 7/30/2015

**15**          RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT          ( Page 15 (5 of 6)  Submitted Data )
COMPENSATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:  **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Research Supported by Hospital | (6) Medical Education Supported by Hospital (Non-Inservice) | (7) General Administration and Hospital Committees | (8) Nursing and Paramedical Care of Hospital Patients | Line No |
|---|---|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | | | | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | | | | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | | | | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | | | 330 |
| 335 | Respiratory Therapy | 7720 | | | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | | | | | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | | 365 |
| 370 | Occupational Therapy | 7790 | | | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | | | 405 |

HOSPITAL DISCLOSURE REPORT FACSIMILE            Date Prepared: 7/30/2015

15          RECLASSIFICATION WORKSHEET- PHYSICIAN AND STUDENT          ( Page 15 (6 of 6)  Submitted Data )
            COMPENSATION -PATIENT REVENUE PRODUCING CENTERS

**Facility D.B.A. Name  :**   <u>**MOUNTAINS COMMUNITY HOSPITAL**</u>          **Report Period End:**   <u>06/30/2013</u>

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Physician and Intern/Resident Care of Hospital Patients | (10) Supervision and Other Functions of the Cost Center | (13) Allocation of Page 16, Column (9), to Revenue Centers (See Instructions) | Line No |
|---|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | | $22,000 | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | 240 |
| 245 | Anesthesiology | 7450 | | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | | $24,000 | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | 265 |
| 270 | Blood Bank | 7540 | | | | 270 |
| 275 | Echocardiology | 7560 | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | 285 |
| 290 | Electromyography | 7610 | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | $1,720 | $36,000 | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | | 330 |
| 335 | Respiratory Therapy | 7720 | | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | 355 |
| 360 | Physical Therapy | 7770 | | | | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | 365 |
| 370 | Occupational Therapy | 7790 | | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $1,720 | $82,000 | | 405 |

MCH - 000396

| | | |
|---|---|---|
| 16 | RECLASSIFICATION WORKSHEET - PHYSICIAN AND STUDENT COMPENSATION - NON-REVENUE PRODUCING CENTERS | ( Page 16 (1 of 3)  Submitted Data ) |

**Facility D.B.A. Name  :**    **MOUNTAINS COMMUNITY HOSPITAL**          **Report Period End:**    **06/30/2013**

| Line No | NON-REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Professional Fees | (4) Total Compensation | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .07,.09 | .10-.19 | .20 | | |
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | | | | | 205 |
| 210 | Governing Board Expense | 8620 | | | | | 210 |
| 215 | Public Relations | 8630 | | | | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | | | | | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | | | | | 250 |
| 255 | Medical Staff Administration | 8710 | | | $12,000 | $12,000 | 255 |
| 260 | Nursing Administration | 8720 | | | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | | | | | 270 |
| 275 | Utilization Management | 8750 | | | | | 275 |
| 280 | Community Health Education | 8760 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | $12,000 | $12,000 | 300 |
| | *TOTAL* | | | | | | |
| 305 | TOTAL PAGES 15 AND 16 | | | | $851,170 | $851,170 | 305 |
| | DO NOT INCLUDE ANY COMPENSATION LISTED ABOVE ON PAGE 17 OR 18, COLUMNS (1), (2) OR (4). | | | | | | |

**16**     RECLASSIFICATION WORKSHEET - PHYSICIAN AND STUDENT          ( Page 16 (2 of 3)  Submitted Data )
           COMPENSATION - NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY HOSPITAL__          Report Period End:  __06/30/2013__

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | PERCENT OF TIME SPENT BY FUNCTION | | | | Line No |
|---|---|---|---|---|---|---|---|
| | | | (5) Research Supported by Hospital | (6) Medical Education Supported by Hospital (Non-Inservice) | (7) General Administration and Hospital Committees | (8) Nursing and Paramedical Care of Hospital Patients | |
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | | | | | 205 |
| 210 | Governing Board Expense | 8620 | | | | | 210 |
| 215 | Public Relations | 8630 | | | | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | | | | | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | | | | | 250 |
| 255 | Medical Staff Administration | 8710 | | | | | 255 |
| 260 | Nursing Administration | 8720 | | | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | | | | | 270 |
| 275 | Utilization Management | 8750 | | | | | 275 |
| 280 | Community Health Education | 8760 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | | | 300 |
| | *TOTAL* | | | | | | |
| 305 | TOTAL PAGES 15 AND 16 | | | | | | 305 |
| | | | TOTAL LINE 305 TO PAGE 18, COLUMN(3), LINE 5 | LINES 15-50 PAGE 16,TO SAME LINES ON PAGE 18, COL.(3); OTHERS TO PAGE 18, COLUMN(3), LINE 15 | TOTAL LINE 305 TO PAGE 18, COLUMN(3) LINE 295 | LINE ITEMS TO PAGE 17, COLUMN(3) LINES AS APPROPRIATE (SEE INSTRUCTIONS) | |

| 16 | RECLASSIFICATION WORKSHEET - PHYSICIAN AND STUDENT COMPENSATION - NON-REVENUE PRODUCING CENTERS | ( Page 16 (3 of 3)  Submitted Data ) |

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | PERCENT OF TIME SPENT BY FUNCTION | | Line No |
|---|---|---|---|---|---|
| | | | (9) Physician and Intern/Resident Care of Hospital Patients | (10) Supervision and Other Functions of the Cost Center | |
| | *RESEARCH COSTS* | | | | |
| 5 | Research Projects and Administration | 8010 | | | 5 |
| 10 | TOTAL RESEARCH | | | | 10 |
| | *EDUCATION COSTS* | | | | |
| 15 | Education Administration Office | 8210 | | | 15 |
| 20 | School of Nursing | 8220 | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | 30 |
| 35 | Paramedical Education | 8250 | | | 35 |
| 40 | Student Housing | 8260 | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | 45 |
| 50 | TOTAL EDUCATION | | | | 50 |
| | *ADMINISTRATIVE SERVICES* | | | | |
| 205 | Hospital Administration | 8610 | | | 205 |
| 210 | Governing Board Expense | 8620 | | | 210 |
| 215 | Public Relations | 8630 | | | 215 |
| 220 | Management Engineering | 8640 | | | 220 |
| 225 | Personnel | 8650 | | | 225 |
| 230 | Employee Health Services | 8660 | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | 240 |
| 245 | Medical Library | 8690 | | | 245 |
| 250 | Medical Records | 8700 | | | 250 |
| 255 | Medical Staff Administration | 8710 | | $12,000 | 255 |
| 260 | Nursing Administration | 8720 | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | | | 270 |
| 275 | Utilization Management | 8750 | | | 275 |
| 280 | Community Health Education | 8760 | | | 280 |
| 295 | Other Administrative Services | 8790 | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | $12,000 | 300 |
| | *TOTAL* | | | | |
| 305 | TOTAL PAGES 15 AND 16 | | $709,170 | $142,000 | 305 |
| | | | LINE 50 TO PAGE 15, COLUMN(13) (SEE INSTRUCTIONS) | LINE ITEMS TO PAGES 17 & 18, COLUMN(3), LINES AS APPROPRIATE (SEE INSTRUCTIONS) | |

17      TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE         ( Page 17 (1 of 8)  Submitted Data )
        INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :    **MOUNTAINS COMMUNITY HOSPITAL**              Report Period End:    **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Reclassified Physician and Student Compensation Pages 15 &16, Cols. (8) & (10) | (4) Professional Fees | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .00-.06,.08, .09,.91,.95 | .10-.19,.92-.96 | .07,.10-.19,.20 | .21-.29 | |
| | **DAILY HOSPITAL SERVICES** | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | $699,620 | $201,290 | | | 45 |
| 50 | Pediatric Acute | 6290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | $706,724 | $293,353 | $24,000 | $13,800 | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $1,406,344 | $494,643 | $24,000 | $13,800 | 150 |
| | **AMBULATORY SERVICES** | | | | | | |
| 160 | Emergency Services | 7010 | $600,983 | $190,390 | | | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | $412,971 | $115,949 | $24,000 | $146,739 | 175 |
| 180 | Satellite Clinics | 7180 | $64,421 | $7,383 | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $1,078,375 | $313,722 | $24,000 | $146,739 | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 7/30/2015

17        TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (2 of 8)  Submitted Data )
          INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   __MOUNTAINS COMMUNITY HOSPITAL__          Report Period End:   __06/30/2013__

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Supplies | (6) Purchased Services | (7) Depreciation | (8) Leases and Rentals | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .31-.50,.93,.97 | .61-.69 | .71-.74 | .75-.76 | |
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | $34,039 | $7,496 | $20,492 | $530 | 45 |
| 50 | Pediatric Acute | 6290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | $48,518 | $4,679 | $14,558 | | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $82,557 | $12,175 | $35,050 | $530 | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | 7010 | $30,110 | $2,492 | $32,767 | | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | $60,930 | $17,435 | $24,389 | $82,896 | 175 |
| 180 | Satellite Clinics | 7180 | $921 | $695 | | $7,920 | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $91,961 | $20,622 | $57,156 | $90,816 | 225 |

17          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (3 of 8)  Submitted Data )
            INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Other Direct Expenses | (10) Total Direct Expenses Columns (1) thru (9) | (11) Adjustments of Direct Expenses from Page 14, Parts I & II | (12) (Optional) Adjusted Direct Expenses [Cols. (10) minus (11)] to Page 20, Column (1) | Line No |
|---|---|---|---|---|---|---|---|
| | **Natural Classification Code** | | .77-.90,.94-.98 | | | | |
| | *DAILY HOSPITAL SERVICES* | | | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | | | 5 |
| 10 | Coronary Care | 6030 | | | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | | | 25 |
| 30 | Burn Care | 6110 | | | | | 30 |
| 35 | Other Intensive Care | 6130 | | | | | 35 |
| 40 | Definitive Observation | 6150 | | | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | $962 | $964,429 | | | 45 |
| 50 | Pediatric Acute | 6290 | | | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | | | 85 |
| 90 | Other Acute Care | 6510 | | | | | 90 |
| 95 | Nursery Acute | 6530 | | | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | | | 101 |
| 105 | Skilled Nursing Care | 6580 | $3,761 | $1,109,393 | | | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | | | 110 |
| 115 | Intermediate Care | 6630 | | | | | 115 |
| 120 | Residential Care | 6680 | | | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | $4,723 | $2,073,822 | | | 150 |
| | *AMBULATORY SERVICES* | | | | | | |
| 160 | Emergency Services | 7010 | $14,053 | $870,795 | | | 160 |
| 165 | Medical Transportation Services | 7040 | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | | | 170 |
| 175 | Clinics | 7070 | $13,241 | $898,550 | | | 175 |
| 180 | Satellite Clinics | 7180 | $2,325 | $83,665 | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | | | 190 |
| 195 | Observation Care | 7230 | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | | | 200 |
| 205 | Home Health Care Services | 7290 | | | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | $29,619 | $1,853,010 | | | 225 |

17          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (4 of 8)  Submitted Data )
INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:     06/30/2013

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (13) (Optional) Units of Service from Page 4, Columns (4) + (5) or Col(1) | (14)(Optional) Adjusted Direct Expenses Per Unit Column (12) ÷ (13) | Line No |
|---|---|---|---|---|---|
| | *DAILY HOSPITAL SERVICES* | | | | |
| 5 | Medical/Surgical Intensive Care | 6010 | | | 5 |
| 10 | Coronary Care | 6030 | | | 10 |
| 15 | Pediatric Intensive Care | 6050 | | | 15 |
| 20 | Neonatal Intensive Care | 6070 | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | 6090 | | | 25 |
| 30 | Burn Care | 6110 | | | 30 |
| 35 | Other Intensive Care | 6130 | | | 35 |
| 40 | Definitive Observation | 6150 | | | 40 |
| 45 | Medical/Surgical Acute | 6170 | | | 45 |
| 50 | Pediatric Acute | 6290 | | | 50 |
| 55 | Psychiatric Acute - Adult | 6340 | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | 6360 | | | 60 |
| 65 | Obstetrics Acute | 6380 | | | 65 |
| 70 | Alternate Birthing Center | 6400 | | | 70 |
| 75 | Chemical Dependency Services | 6420 | | | 75 |
| 80 | Physical Rehabilitation Care | 6440 | | | 80 |
| 85 | Hospice - Inpatient Care | 6470 | | | 85 |
| 90 | Other Acute Care | 6510 | | | 90 |
| 95 | Nursery Acute | 6530 | | | 95 |
| 100 | Sub-Acute Care | 6560 | | | 100 |
| 101 | Sub-Acute Care - Pediatric | 6570 | | | 101 |
| 105 | Skilled Nursing Care | 6580 | | | 105 |
| 110 | Psychiatric Long-Term Care | 6610 | | | 110 |
| 115 | Intermediate Care | 6630 | | | 115 |
| 120 | Residential Care | 6680 | | | 120 |
| 125 | Other Long-Term Care Services | 6780 | | | 125 |
| 145 | Other Daily Hospital Services | 6900 | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | 150 |
| | *AMBULATORY SERVICES* | | | | |
| 160 | Emergency Services | 7010 | | | 160 |
| 165 | Medical Transportation Services | 7040 | | | 165 |
| 170 | Psychiatric Emergency Rooms | 7060 | | | 170 |
| 175 | Clinics | 7070 | | | 175 |
| 180 | Satellite Clinics | 7180 | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | 7200 | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | 7220 | | | 190 |
| 195 | Observation Care | 7230 | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | 7260 | | | 200 |
| 205 | Home Health Care Services | 7290 | | | 205 |
| 210 | Hospice - Outpatient Services | 7310 | | | 210 |
| 215 | Adult Day Health Care Services | 7320 | | | 215 |
| 220 | Other Ambulatory Services | 7390 | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | 225 |

Case 5:17-cv-00002-JGB-kK Document 49-15 Filed 10/11/18 Page 344 of 478 Page ID #:2316

HOSPITAL DISCLOSURE REPORT FACSIMILE                Date Prepared: 7/30/2015

17          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (5 of 8)  Submitted Data )
                  INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Reclassified Physician and Student Compensation Pages 15 &16, Cols. (8) & (10) | (4) Professional Fees | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .00-.06,.08, .09,.91,.95 | .10-.19,.92-.96 | .07,.10-.19,.20 | .21-.29 | |
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | $142,179 | $37,004 | $22,000 | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | | | | $180,425 | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | $590,895 | $192,715 | $24,000 | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | $471,816 | $192,240 | $36,000 | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | | | 330 |
| 335 | Respiratory Therapy | 7720 | $189,131 | $69,879 | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | $280,019 | $106,432 | | $1,040 | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | $7,880 | 365 |
| 370 | Occupational Therapy | 7790 | | | | $3,260 | 370 |
| 375 | Other Physical Medicine | 7800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $1,674,040 | $598,270 | $82,000 | $192,605 | 405 |
| | *PATIENT CARE SERVICES* | | | | | | |
| 410 | Purchased Inpatient Services | 7900 | | | | | 410 |
| 411 | Purchased Outpatient Services | 7950 | | | | | 411 |
| 415 | TOTAL PATIENT CARE SERVICES | | $4,158,759 | $1,406,635 | $130,000 | $353,144 | 415 |

MCH - 000404

17          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (6 of 8) Submitted Data )
            INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (5) Supplies | (6) Purchased Services | (7) Depreciation | (8) Leases and Rentals | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .31-.50,.93,.97 | .61-.69 | .71-.74 | .75-.76 | |
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | $60,442 | $20,408 | $38,092 | $3,226 | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | $732 | $3,497 | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | $158,001 | | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | $357,299 | $58,284 | $65,286 | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | $29,492 | $274,431 | $185,261 | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | $397,224 | | | | 330 |
| 335 | Respiratory Therapy | 7720 | $31,897 | $2,465 | $2,461 | $4,836 | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | $5,257 | $4,217 | $2,671 | $59,199 | 360 |
| 365 | Speech-Language Pathology | 7780 | | | | | 365 |
| 370 | Occupational Therapy | 7790 | | | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $1,040,344 | $363,302 | $293,771 | $67,261 | 405 |
| | *PATIENT CARE SERVICES* | | | | | | |
| 410 | Purchased Inpatient Services | 7900 | | | | | 410 |
| 411 | Purchased Outpatient Services | 7950 | | | | | 411 |
| 415 | TOTAL PATIENT CARE SERVICES | | $1,214,862 | $396,099 | $385,977 | $158,607 | 415 |

MCH - 000405

**17      TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 17 (7 of 8)  Submitted Data )**
**INFORMATION -PATIENT REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (9) Other Direct Expenses | (10) Total Direct Expenses Columns (1) thru (9) | (11) Adjustments of Direct Expenses from Page 14, Parts I & II | (12) (Optional) Adjusted Direct Expenses [Cols. (10) minus (11)] to Page 20, Column (1) | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .77-.90,.94-.98 | | | | |
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | 7400 | | | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | $5,788 | $329,139 | | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | | | 240 |
| 245 | Anesthesiology | 7450 | $40 | $184,694 | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | $158,001 | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | $12,967 | $1,301,446 | | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | | | 265 |
| 270 | Blood Bank | 7540 | | | | | 270 |
| 275 | Echocardiology | 7560 | | | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | | | 280 |
| 285 | Cardiology Services | 7590 | | | | | 285 |
| 290 | Electromyography | 7610 | | | | | 290 |
| 295 | Electroencephalography | 7620 | | | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | $13,678 | $1,202,918 | $1,075 | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | | | 315 |
| 320 | Ultrasonography | 7670 | | | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | $397,224 | | | 330 |
| 335 | Respiratory Therapy | 7720 | $1,869 | $302,538 | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | | | 340 |
| 345 | Renal Dialysis | 7740 | | | | | 345 |
| 350 | Lithotripsy | 7750 | | | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | | | 355 |
| 360 | Physical Therapy | 7770 | $2,724 | $461,559 | $1,031 | | 360 |
| 365 | Speech-Language Pathology | 7780 | | $7,880 | $2,000 | | 365 |
| 370 | Occupational Therapy | 7790 | | $3,260 | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | | | 390 |
| 395 | Organ Acquisition | 7860 | | | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | $37,066 | $4,348,659 | $4,106 | | 405 |
| | *PATIENT CARE SERVICES* | | | | | | |
| 410 | Purchased Inpatient Services | 7900 | | | | | 410 |
| 411 | Purchased Outpatient Services | 7950 | | | | | 411 |
| 415 | TOTAL PATIENT CARE SERVICES | | $71,408 | $8,275,491 | $4,106 | | 415 |

17     TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE    ( Page 17 (8 of 8) Submitted Data )
INFORMATION -PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End:   **06/30/2013**

| Line No | PATIENT REVENUE PRODUCING CENTERS | Account No | (13) (Optional) Units of Service from Page 4, Columns (4) + (5) or Col(1) | (14)(Optional) Adjusted Direct Expenses Per Unit Column (12) ÷ (13) | Line No |
|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | |
| 230 | Labor and Delivery Services | 7400 | | | 230 |
| 235 | Surgery and Recovery Services | 7420 | | | 235 |
| 240 | Ambulatory Surgery Services | 7430 | | | 240 |
| 245 | Anesthesiology | 7450 | | | 245 |
| 250 | Medical Supplies Sold to Patients | 7470 | | | 250 |
| 255 | Durable Medical Equipment | 7480 | | | 255 |
| 260 | Clinical Laboratory Services | 7500 | | | 260 |
| 265 | Pathological Laboratory Services | 7520 | | | 265 |
| 270 | Blood Bank | 7540 | | | 270 |
| 275 | Echocardiology | 7560 | | | 275 |
| 280 | Cardiac Catheterization Services | 7570 | | | 280 |
| 285 | Cardiology Services | 7590 | | | 285 |
| 290 | Electromyography | 7610 | | | 290 |
| 295 | Electroencephalography | 7620 | | | 295 |
| 300 | Radiology - Diagnostic | 7630 | | | 300 |
| 305 | Radiology - Therapeutic | 7640 | | | 305 |
| 310 | Nuclear Medicine | 7650 | | | 310 |
| 315 | Magnetic Resonance Imaging | 7660 | | | 315 |
| 320 | Ultrasonography | 7670 | | | 320 |
| 325 | Computed Tomographic Scanner | 7680 | | | 325 |
| 330 | Drugs Sold to Patients | 7710 | | | 330 |
| 335 | Respiratory Therapy | 7720 | | | 335 |
| 340 | Pulmonary Function Services | 7730 | | | 340 |
| 345 | Renal Dialysis | 7740 | | | 345 |
| 350 | Lithotripsy | 7750 | | | 350 |
| 355 | Gastro-Intestinal Services | 7760 | | | 355 |
| 360 | Physical Therapy | 7770 | | | 360 |
| 365 | Speech-Language Pathology | 7780 | | | 365 |
| 370 | Occupational Therapy | 7790 | | | 370 |
| 375 | Other Physical Medicine | 7800 | | | 375 |
| 380 | Electroconvulsive Therapy | 7820 | | | 380 |
| 385 | Psychiatric/Psychological Testing | 7830 | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | 7840 | | | 390 |
| 395 | Organ Acquisition | 7860 | | | 395 |
| 400 | Other Ancillary Services | 7870 | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | 405 |
| | *PATIENT CARE SERVICES* | | | | |
| 410 | Purchased Inpatient Services | 7900 | | | 410 |
| 411 | Purchased Outpatient Services | 7950 | | | 411 |
| 415 | TOTAL PATIENT CARE SERVICES | | | | 415 |

MCH - 000407

**18**    TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE    ( Page 18 (1 of 8)  Submitted Data )
INFORMATION NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**         Report Period End:    **06/30/2013**

| Line No | NON-REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Reclassified Physician and Student Compensation Pages 15 &16, Cols. (5),(6),(7),(8)& (10) | (4) Professional Fees | Line No |
|---|---|---|---|---|---|---|---|
| | **Natural Classification Code** | | .00-.06,.08, .09,.91,.95 | .10-.19,.92-.96 | .07,.10-.19,.20 | .21-.29 | |
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | |
| 55 | Printing and Duplicating | 8310 | | | | | 55 |
| 60 | Kitchen | 8320 | | | | | 60 |
| 65 | Non-Patient Food Services | 8330 | $36,262 | $12,376 | | $18,382 | 65 |
| 70 | Dietary | 8340 | $143,253 | $48,893 | | $72,618 | 70 |
| 75 | Laundry and Linen | 8350 | | | | | 75 |
| 80 | Social Work Services | 8360 | $65,400 | $29,398 | | | 80 |
| 85 | Central Transportation | 8370 | | | | | 85 |
| 90 | Central Services and Supplies | 8380 | $12,102 | $21,625 | | | 90 |
| 95 | Pharmacy | 8390 | $36,971 | $4,533 | | $206,893 | 95 |
| 100 | Purchasing and Stores | 8400 | $58,155 | $15,561 | | | 100 |
| 105 | Grounds | 8410 | | | | | 105 |
| 110 | Security | 8420 | | | | | 110 |
| 115 | Parking | 8430 | | | | | 115 |
| 120 | Housekeeping | 8440 | | | | | 120 |
| 125 | Plant Operations | 8450 | | | | | 125 |
| 130 | Plant Maintenance | 8460 | $176,120 | $82,034 | | | 130 |
| 135 | Communications | 8470 | | | | | 135 |
| 140 | Data Processing | 8480 | $150,361 | $58,937 | | $224,566 | 140 |
| 145 | Other General Services | 8490 | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | $678,624 | $273,357 | | $522,459 | 150 |
| | *FISCAL SERVICES* | | | | | | |
| 155 | General Accounting | 8510 | $295,930 | $98,583 | | $86,918 | 155 |
| 160 | Patient Accounting | 8530 | $270,440 | $100,370 | | $164,792 | 160 |
| 165 | Credit and Collection | 8550 | | | | | 165 |
| 170 | Admitting | 8560 | $270,549 | $118,713 | | | 170 |
| 175 | Outpatient Registration | 8570 | | | | | 175 |
| 195 | Other Fiscal Services | 8590 | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | $836,919 | $317,666 | | $251,710 | 200 |

MCH - 000408

**18**        TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 18 (2 of 8)  Submitted Data )
INFORMATION NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2013**

| Line No | NON-REVENUE PRODUCING CENTERS | Account No | (5) Supplies | (6) Purchased Services | (7) Depreciation | (8) Leases and Rentals | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .31-.50,.93,.97 | .61-.69 | .71-.74 | .75-.76 | |
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | |
| 55 | Printing and Duplicating | 8310 | | | | | 55 |
| 60 | Kitchen | 8320 | | | | | 60 |
| 65 | Non-Patient Food Services | 8330 | $66,640 | $856 | | $217 | 65 |
| 70 | Dietary | 8340 | $263,259 | $3,380 | $2,254 | $858 | 70 |
| 75 | Laundry and Linen | 8350 | | $88,167 | | | 75 |
| 80 | Social Work Services | 8360 | $963 | | | | 80 |
| 85 | Central Transportation | 8370 | | | | | 85 |
| 90 | Central Services and Supplies | 8380 | $10 | | $789 | | 90 |
| 95 | Pharmacy | 8390 | $1,783 | $5,521 | $1,187 | | 95 |
| 100 | Purchasing and Stores | 8400 | $10,229 | $48 | $207 | | 100 |
| 105 | Grounds | 8410 | | | | | 105 |
| 110 | Security | 8420 | | | | | 110 |
| 115 | Parking | 8430 | | | | | 115 |
| 120 | Housekeeping | 8440 | $51,782 | $240,544 | $787 | | 120 |
| 125 | Plant Operations | 8450 | $1,985 | $60,591 | $4,605 | | 125 |
| 130 | Plant Maintenance | 8460 | $3,415 | $38,069 | $2,533 | | 130 |
| 135 | Communications | 8470 | | $2,570 | | $416 | 135 |
| 140 | Data Processing | 8480 | $17,594 | $137,924 | $93,091 | $63,041 | 140 |
| 145 | Other General Services | 8490 | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | $417,660 | $577,670 | $105,453 | $64,532 | 150 |
| | *FISCAL SERVICES* | | | | | | |
| 155 | General Accounting | 8510 | $4,367 | | $727 | | 155 |
| 160 | Patient Accounting | 8530 | $3,701 | $56,365 | $1,156 | $3,440 | 160 |
| 165 | Credit and Collection | 8550 | | $25,619 | | | 165 |
| 170 | Admitting | 8560 | $11,647 | $7,563 | | | 170 |
| 175 | Outpatient Registration | 8570 | | | | | 175 |
| 195 | Other Fiscal Services | 8590 | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | $19,715 | $89,547 | $1,883 | $3,440 | 200 |

**18**  TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE      ( Page 18 (3 of 8)  Submitted Data )
INFORMATION NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:  **06/30/2013**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (9) Other Direct Expenses | (10) Total Direct Expenses Columns (1) thru (9) | (11) Adjustments of Direct Expenses from Page 14, Parts I & II | (12) (Optional) Adjusted Direct Expenses [Cols. (10) minus (11)] to Page 20, Column (1) | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .77-.90,.94-.98 | | | | |
| | *RESEARCH COSTS* | | | | | | |
| 5 | Research Projects and Administration | 8010 | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | |
| 15 | Education Administration Office | 8210 | | | | | 15 |
| 20 | School of Nursing | 8220 | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | | | 30 |
| 35 | Paramedical Education | 8250 | | | | | 35 |
| 40 | Student Housing | 8260 | | | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | |
| 55 | Printing and Duplicating | 8310 | | | | | 55 |
| 60 | Kitchen | 8320 | | | | | 60 |
| 65 | Non-Patient Food Services | 8330 | $1,675 | $136,408 | | | 65 |
| 70 | Dietary | 8340 | $6,616 | $541,131 | | | 70 |
| 75 | Laundry and Linen | 8350 | | $88,167 | | | 75 |
| 80 | Social Work Services | 8360 | $926 | $96,687 | | | 80 |
| 85 | Central Transportation | 8370 | | | | | 85 |
| 90 | Central Services and Supplies | 8380 | $92,515 | $127,041 | | | 90 |
| 95 | Pharmacy | 8390 | $7,619 | $264,507 | | | 95 |
| 100 | Purchasing and Stores | 8400 | $1,967 | $86,167 | $22,706 | | 100 |
| 105 | Grounds | 8410 | | | | | 105 |
| 110 | Security | 8420 | | | | | 110 |
| 115 | Parking | 8430 | | | | | 115 |
| 120 | Housekeeping | 8440 | $551 | $293,664 | | | 120 |
| 125 | Plant Operations | 8450 | $262,865 | $330,046 | | | 125 |
| 130 | Plant Maintenance | 8460 | $12,934 | $315,105 | | | 130 |
| 135 | Communications | 8470 | $59,466 | $62,452 | $604 | | 135 |
| 140 | Data Processing | 8480 | $29,851 | $775,365 | | | 140 |
| 145 | Other General Services | 8490 | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | $476,985 | $3,116,740 | $23,310 | | 150 |
| | *FISCAL SERVICES* | | | | | | |
| 155 | General Accounting | 8510 | $4,100 | $490,625 | | | 155 |
| 160 | Patient Accounting | 8530 | $42,467 | $642,731 | | | 160 |
| 165 | Credit and Collection | 8550 | | $25,619 | | | 165 |
| 170 | Admitting | 8560 | $638 | $409,110 | | | 170 |
| 175 | Outpatient Registration | 8570 | | | | | 175 |
| 195 | Other Fiscal Services | 8590 | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | $47,205 | $1,568,085 | | | 200 |

**18**     **TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE**     ( Page 18 (4 of 8)  Submitted Data )
**INFORMATION NON-REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY HOSPITAL__          Report Period End:     __06/30/2013__

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (13) Units of Service | (14)(Optional) Adjusted Direct Expenses Per Unit Column (12) ÷ (13) | Line No |
|---|---|---|---|---|---|
| | *RESEARCH COSTS* | | | | |
| 5 | Research Projects and Administration | 8010 | | | 5 |
| 10 | TOTAL RESEARCH | | | | 10 |
| | *EDUCATION COSTS* | | | | |
| 15 | Education Administration Office | 8210 | | | 15 |
| 20 | School of Nursing | 8220 | | | 20 |
| 25 | Licensed Vocational Nurse Program | 8230 | | | 25 |
| 30 | Medical Postgraduate Education | 8240 | | | 30 |
| 35 | Paramedical Education | 8250 | | | 35 |
| 40 | Student Housing | 8260 | | | 40 |
| 45 | Other Health Profession Education | 8290 | | | 45 |
| 50 | TOTAL EDUCATION | | | | 50 |
| | *GENERAL SERVICES* | | | | |
| 55 | Printing and Duplicating | 8310 | | | 55 |
| 60 | Kitchen | 8320 | | | 60 |
| 65 | Non-Patient Food Services | 8330 | 27,395 | | 65 |
| 70 | Dietary | 8340 | 26,065 | | 70 |
| 75 | Laundry and Linen | 8350 | 123,027 | | 75 |
| 80 | Social Work Services | 8360 | 1,902 | | 80 |
| 85 | Central Transportation | 8370 | | | 85 |
| 90 | Central Services and Supplies | 8380 | 44,269 | | 90 |
| 95 | Pharmacy | 8390 | 14,711 | | 95 |
| 100 | Purchasing and Stores | 8400 | 1,676 | | 100 |
| 105 | Grounds | 8410 | | | 105 |
| 110 | Security | 8420 | | | 110 |
| 115 | Parking | 8430 | | | 115 |
| 120 | Housekeeping | 8440 | 33,734 | | 120 |
| 125 | Plant Operations | 8450 | 33,735 | | 125 |
| 130 | Plant Maintenance | 8460 | 33,735 | | 130 |
| 135 | Communications | 8470 | 131 | | 135 |
| 140 | Data Processing | 8480 | 32,925 | | 140 |
| 145 | Other General Services | 8490 | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | | | 150 |
| | *FISCAL SERVICES* | | | | |
| 155 | General Accounting | 8510 | 131 | | 155 |
| 160 | Patient Accounting | 8530 | 32,925 | | 160 |
| 165 | Credit and Collection | 8550 | 32,925 | | 165 |
| 170 | Admitting | 8560 | 280 | | 170 |
| 175 | Outpatient Registration | 8570 | | | 175 |
| 195 | Other Fiscal Services | 8590 | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | | 200 |

MCH - 000411

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 7/30/2015

18    TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE    ( Page 18 (5 of 8)  Submitted Data )
INFORMATION NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2013**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (1) Salaries and Wages | (2) Employee Benefits | (3) Reclassified Physician and Student Compensation Pages 15 & 16, Cols. (5),(6),(7),(8) & (10) | (4) Professional Fees | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .00-.06,.08, .09,.91,.95 | .10-.19,.92-.96 | .07,.10-.19,.20 | .21-.29 | |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | $269,234 | $93,879 | | $129,830 | 205 |
| 210 | Governing Board Expense | 8620 | | $14,991 | | | 210 |
| 215 | Public Relations | 8630 | $96,659 | $35,171 | | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | $116,741 | $72,888 | | $52,075 | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | $117,341 | $63,271 | | | 250 |
| 255 | Medical Staff Administration | 8710 | $51,403 | $28,029 | $12,000 | | 255 |
| 260 | Nursing Administration | 8720 | $163,675 | $97,792 | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | $56,422 | $7,554 | | | 270 |
| 275 | Utilization Management | 8750 | $52,674 | $37,454 | | | 275 |
| 280 | Community Health Education | 8770 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | $49,385 | $36,692 | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | $973,534 | $487,721 | $12,000 | $181,905 | 300 |
| | *UNASSIGNED COSTS* | | | | | | |
| 305 | Depreciation and Amortization | 8810 | | | | | 305 |
| 310 | Leases and Rentals | 8820 | | | | | 310 |
| 315 | Insurance - Hosp and Prof. Malpractice | 8830 | | | | | 315 |
| 320 | Insurance - Other | 8840 | | | | | 320 |
| 325 | Lic. & Other Taxes (Other than income) | 8850 | | | | | 325 |
| 330 | Interest - Working Capital | 8860 | | | | | 330 |
| 345 | Interest - Other | 8870 | | | | | 345 |
| 350 | Employee Benefits (Non-Payroll Related) | 8880 | | | | | 350 |
| 355 | Other Unassigned costs | 8890 | | | | | 355 |
| 360 | TOTAL UNASSIGNED COSTS | | | | | | 360 |
| | *TOTAL* | | | | | | |
| 365 | TOTAL OPERATING COSTS (17 & 18) | | $6,647,836 | $2,485,379 | $142,000 | $1,309,218 | 365 |
| 370 | Non-Operating Cost Centers | | | | | | 370 |
| 375 | TOTAL COSTS | | $6,647,836 | $2,485,379 | $142,000 | $1,309,218 | 375 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 7/30/2015

18          TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE          ( Page 18 (6 of 8)  Submitted Data )
INFORMATION -NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End: __06/30/2013__

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (5) Supplies | (6) Purchased Services | (7) Depreciation | (8) Leases and Rentals | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .31-.50,.93,.97 | .61-.69 | .71-.74 | .75-.76 | |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | $12,568 | $9,103 | $178,622 | $18,736 | 205 |
| 210 | Governing Board Expense | 8620 | | | | | 210 |
| 215 | Public Relations | 8630 | $6,167 | | | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | $947 | $1,478 | $112 | | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | $1,426 | $31,349 | | | 250 |
| 255 | Medical Staff Administration | 8710 | $1,245 | $4,953 | $2,694 | | 255 |
| 260 | Nursing Administration | 8720 | $2,745 | | $207 | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | $485 | | | | 270 |
| 275 | Utilization Management | 8750 | $250 | | | | 275 |
| 280 | Community Health Education | 8770 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | ($1,650) | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | $24,183 | $46,883 | $181,635 | $18,736 | 300 |
| | *UNASSIGNED COSTS* | | | | | | |
| 305 | Depreciation and Amortization | 8810 | | | $217,723 | | 305 |
| 310 | Leases and Rentals | 8820 | | | | | 310 |
| 315 | Insurance - Hosp and Prof. Malpractice | 8830 | | | | | 315 |
| 320 | Insurance - Other | 8840 | | | | | 320 |
| 325 | Lic. & Other Taxes (Other than income) | 8850 | | | | | 325 |
| 330 | Interest - Working Capital | 8860 | | | | | 330 |
| 345 | Interest - Other | 8870 | | | | | 345 |
| 350 | Employee Benefits (Non-Payroll Related) | 8880 | | | | | 350 |
| 355 | Other Unassigned costs | 8890 | | | | | 355 |
| 360 | TOTAL UNASSIGNED COSTS | | | | $217,723 | | 360 |
| | *TOTAL* | | | | | | |
| 365 | TOTAL OPERATING COSTS (17 & 18) | | $1,676,420 | $1,110,199 | $892,671 | $245,315 | 365 |
| 370 | Non-Operating Cost Centers | | | | | | 370 |
| 375 | TOTAL COSTS | | $1,676,420 | $1,110,199 | $892,671 | $245,315 | 375 |

MCH - 000413

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 7/30/2015

18     TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE     ( Page 18 (7 of 8)  Submitted Data )
INFORMATION -NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:  **06/30/2013**

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (9) Other Direct Expenses | (10) Total Direct Expenses Columns (1) thru (9) | (11) Adjustments of Direct Expenses from Page 14, Parts I & II | (12) (Optional) Adjusted Direct Expenses [Cols. (10) minus (11)] to Page 20, Column (1) | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | .77-.90,.94-.98 | | | | |
| | *ADMINISTRATIVE SERVICES* | | | | | | |
| 205 | Hospital Administration | 8610 | $250,150 | $962,122 | | | 205 |
| 210 | Governing Board Expense | 8620 | $3,399 | $18,390 | | | 210 |
| 215 | Public Relations | 8630 | $56,414 | $194,411 | | | 215 |
| 220 | Management Engineering | 8640 | | | | | 220 |
| 225 | Personnel | 8650 | $59,494 | $303,735 | | | 225 |
| 230 | Employee Health Services | 8660 | | | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | | | 240 |
| 245 | Medical Library | 8690 | | | | | 245 |
| 250 | Medical Records | 8700 | $7,452 | $220,839 | | | 250 |
| 255 | Medical Staff Administration | 8710 | $1,941 | $102,265 | | | 255 |
| 260 | Nursing Administration | 8720 | $4,756 | $269,175 | | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | $9,450 | $73,911 | | | 270 |
| 275 | Utilization Management | 8750 | $1,533 | $91,911 | | | 275 |
| 280 | Community Health Education | 8770 | | | | | 280 |
| 295 | Other Administrative Services | 8790 | | $84,427 | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | $394,589 | $2,321,186 | | | 300 |
| 305 | *UNASSIGNED COSTS* | | | | | | |
| 305 | Depreciation and Amortization | 8810 | | $217,723 | | | 305 |
| 310 | Leases and Rentals | 8820 | | | | | 310 |
| 315 | Insurance - Hosp and Prof. Malpractice | 8830 | $102,081 | $102,081 | | | 315 |
| 320 | Insurance - Other | 8840 | $77,500 | $77,500 | | | 320 |
| 325 | Lic. & Other Taxes (Other than income) | 8850 | $24,136 | $24,136 | | | 325 |
| 330 | Interest - Working Capital | 8860 | | | | | 330 |
| 345 | Interest - Other | 8870 | $486,231 | $486,231 | | | 345 |
| 350 | Employee Benefits (Non-Payroll Related) | 8880 | | | | | 350 |
| 355 | Other Unassigned costs | 8890 | | | | | 355 |
| 360 | TOTAL UNASSIGNED COSTS | | $689,948 | $907,671 | | | 360 |
| | *TOTAL* | | | | | | |
| 365 | TOTAL OPERATING COSTS (17 & 18) | | $1,680,135 | $16,189,173 | $27,416 | | 365 |
| 370 | Non-Operating Cost Centers | | $32,461 | $32,461 | | | 370 |
| 375 | TOTAL COSTS | | $1,712,596 | $16,221,634 | $27,416 | | 375 |

MCH - 000414

**18**    **TRIAL BALANCE WORKSHEET AND SUPPLEMENTAL EXPENSE**    ( Page 18 (8 of 8)  Submitted Data )
**INFORMATION -NON-REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY HOSPITAL__                    Report Period End:    __06/30/2013__

| Line No | NON REVENUE PRODUCING CENTERS | Account No | (13) Units of Service | (14)(Optional) Adjusted Direct Expenses Per Unit Column (12) ÷ (13) | Line No |
|---|---|---|---|---|---|
| | *ADMINISTRATIVE SERVICES* | | | | |
| 205 | Hospital Administration | 8610 | 131 | | 205 |
| 210 | Governing Board Expense | 8620 | 33,582 | | 210 |
| 215 | Public Relations | 8630 | 33,582 | | 215 |
| 220 | Management Engineering | 8640 | | | 220 |
| 225 | Personnel | 8650 | 131 | | 225 |
| 230 | Employee Health Services | 8660 | | | 230 |
| 235 | Auxiliary Groups | 8670 | | | 235 |
| 240 | Chaplaincy Services | 8680 | | | 240 |
| 245 | Medical Library | 8690 | | | 245 |
| 250 | Medical Records | 8700 | 29,170 | | 250 |
| 255 | Medical Staff Administration | 8710 | 9 | | 255 |
| 260 | Nursing Administration | 8720 | 41 | | 260 |
| 265 | Nursing Float Personnel | 8730 | | | 265 |
| 270 | Inservice Education - Nursing | 8740 | 2,130 | | 270 |
| 275 | Utilization Management | 8750 | 280 | | 275 |
| 280 | Community Health Education | 8770 | | | 280 |
| 295 | Other Administrative Services | 8790 | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | 300 |
| | *UNASSIGNED COSTS* | | | | |
| 305 | Depreciation and Amortization | 8810 | 33,735 | | 305 |
| 310 | Leases and Rentals | 8820 | | | 310 |
| 315 | Insurance - Hosp and Prof. Malpractice | 8830 | 32,925 | | 315 |
| 320 | Insurance - Other | 8840 | 33,735 | | 320 |
| 325 | Lic. & Other Taxes (Other than income) | 8850 | 33,735 | | 325 |
| 330 | Interest - Working Capital | 8860 | | | 330 |
| 345 | Interest - Other | 8870 | 33,735 | | 345 |
| 350 | Employee Benefits (Non-Payroll Related) | 8880 | | | 350 |
| 355 | Other Unassigned costs | 8890 | | | 355 |
| 360 | TOTAL UNASSIGNED COSTS | | | | 360 |
| | *TOTAL* | | | | |
| 365 | TOTAL OPERATING COSTS (17 & 18) | | | | 365 |
| 370 | Non-Operating Cost Centers | | | | 370 |
| 375 | TOTAL COSTS | | | | 375 |

**19**   COST ALLOCATION - STATISTICAL BASIS   ( Page 19 (1 of 12) Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**   Report Period End: 06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (2) Square Feet | (4) Accumulated Costs | (5) Hospital FTE's | (6) Supplies from Pages 17 & 18 column (5) | (7) Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **5-25** | **30-80** | **85-100** | **105** | **110** | |
| 5 | Interest - Other | | | | | | 5 |
| 10 | Insurance - Other | | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | | 20 |
| 25 | Leases and Rentals | | | | | | 25 |
| 30 | Interest - Working Capital | | | | | | 30 |
| 35 | Hospital Administration | 1,475 | | | | | 35 |
| 40 | Governing Board Expense | | | | | | 40 |
| 45 | Public Relations | 65 | | | | | 45 |
| 50 | Management Engineering | | | | | | 50 |
| 55 | Community Health Education | | | | | | 55 |
| 60 | Other Administrative Services | | | | | | 60 |
| 65 | General Accounting | 406 | | | | | 65 |
| 70 | Communications | | | | | | 70 |
| 75 | Other Fiscal Services | | | | | | 75 |
| 80 | Printing and Duplicating | | | | | | 80 |
| 85 | Personnel | 179 | | | | | 85 |
| 90 | Employee Health Services | | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | | 100 |
| 105 | Purchasing and Stores | | | | | | 105 |
| 110 | Housekeeping | 600 | | | | | 110 |
| 115 | Grounds | | | | | | 115 |
| 120 | Security | | | | | | 120 |
| 125 | Parking | | | | | | 125 |
| 130 | Plant Operations | 3,564 | | | | 3,564 | 130 |
| 135 | Plant Maintenance | | | | | | 135 |
| 140 | Other General Services | | | | | | 140 |
| 145 | Dietary | 2,094 | | | | 2,094 | 145 |
| 150 | Laundry and Linen | | | | | | 150 |
| 155 | Patient Accounting | 477 | | | | 477 | 155 |
| 160 | Data Processing | 752 | | | | 752 | 160 |
| 165 | Credit and Collection | | | | | | 165 |
| 170 | Auxiliary Groups | | | | | | 170 |
| 175 | Chaplaincy Services | | | | | | 175 |
| 180 | Medical Library | | | | | | 180 |
| 185 | Medical Records | 607 | | | | 607 | 185 |
| 190 | Medical Staff Administration | | | | | | 190 |
| 195 | Social Work Services | 128 | | | | 128 | 195 |
| 200 | Utilization Management | | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | | 205 |
| 210 | Admitting | 381 | | | | 381 | 210 |
| 215 | Other Unassigned Costs | | | | | | 215 |
| 220 | Outpatient Registration | | | | | | 220 |
| 225 | Nursing Administration | 895 | | | | 895 | 225 |
| 230 | Inservice Education-Nursing | | | | | | 230 |
| 235 | Central Services and Supplies | 1,071 | | | | 1,071 | 235 |
| 240 | Pharmacy | 495 | | | | 495 | 240 |
| 245 | Research Projects and Administration | | | | | | 245 |
| 250 | Education Administration Office | | | | | | 250 |
| 255 | Student Housing | | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | | 260 |
| 265 | School of Nursing | | | | | | 265 |
| 270 | Paramedical Education | | | | | | 270 |
| 275 | Other Health Profession Education | | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | | 280 |

HOSPITAL DISCLOSURE REPORT FACSIMILE   Date Prepared: 07/30/2015

| 19 | COST ALLOCATION - STATISTICAL BASIS | | | | | | ( Page 19 (2 of 12)  Submitted Data ) |

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End: 06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8) Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12,Column (23) | (12)Gross Outpatient Revenue from Pg 12,Col(22) | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 115-140 | 145 | 150 | 155-215 | 220 | |
| 5 | Interest - Other | | | | | | 5 |
| 10 | Insurance - Other | | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | | 20 |
| 25 | Leases and Rentals | | | | | | 25 |
| 30 | Interest - Working Capital | | | | | | 30 |
| 35 | Hospital Administration | | | | | | 35 |
| 40 | Governing Board Expense | | | | | | 40 |
| 45 | Public Relations | | | | | | 45 |
| 50 | Management Engineering | | | | | | 50 |
| 55 | Community Health Education | | | | | | 55 |
| 60 | Other Administrative Services | | | | | | 60 |
| 65 | General Accounting | | | | | | 65 |
| 70 | Communications | | | | | | 70 |
| 75 | Other Fiscal Services | | | | | | 75 |
| 80 | Printing and Duplicating | | | | | | 80 |
| 85 | Personnel | | | | | | 85 |
| 90 | Employee Health Services | | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | | 100 |
| 105 | Purchasing and Stores | | | | | | 105 |
| 110 | Housekeeping | | | | | | 110 |
| 115 | Grounds | | | | | | 115 |
| 120 | Security | | | | | | 120 |
| 125 | Parking | | | | | | 125 |
| 130 | Plant Operations | | | | | | 130 |
| 135 | Plant Maintenance | | | | | | 135 |
| 140 | Other General Services | | | | | | 140 |
| 145 | Dietary | | | | | | 145 |
| 150 | Laundry and Linen | | | | | | 150 |
| 155 | Patient Accounting | | | | | | 155 |
| 160 | Data Processing | | | | | | 160 |
| 165 | Credit and Collection | | | | | | 165 |
| 170 | Auxiliary Groups | | | | | | 170 |
| 175 | Chaplaincy Services | | | | | | 175 |
| 180 | Medical Library | | | | | | 180 |
| 185 | Medical Records | | | | | | 185 |
| 190 | Medical Staff Administration | | | | | | 190 |
| 195 | Social Work Services | | | | | | 195 |
| 200 | Utilization Management | | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | | 205 |
| 210 | Admitting | | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | | 215 |
| 220 | Outpatient Registration | | | | | | 220 |
| 225 | Nursing Administration | | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | | 230 |
| 235 | Central Services and Supplies | | | | | | 235 |
| 240 | Pharmacy | | | | | | 240 |
| 245 | Research Projects and Administration | | | | | | 245 |
| 250 | Education Administration Office | | | | | | 250 |
| 255 | Student Housing | | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | | 260 |
| 265 | School of Nursing | | | | | | 265 |
| 270 | Paramedical Education | | | | | | 270 |
| 275 | Other Health Profession Education | | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | | 280 |

MCH - 000417

HOSPITAL DISCLOSURE REPORT FACSIMILE   Date Prepared: 1/30/2015

| 19 | COST ALLOCATION - STATISTICAL BASIS | ( Page 19 (3 of 12)  Submitted Data ) |

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End: 06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (13)Nursing FTE's | (14) Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 225-230 | 235 | 240 | 245 | 250-255 | |
| 5 | Interest - Other | | | | | | 5 |
| 10 | Insurance - Other | | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | | 20 |
| 25 | Leases and Rentals | | | | | | 25 |
| 30 | Interest - Working Capital | | | | | | 30 |
| 35 | Hospital Administration | | | | | | 35 |
| 40 | Governing Board Expense | | | | | | 40 |
| 45 | Public Relations | | | | | | 45 |
| 50 | Management Engineering | | | | | | 50 |
| 55 | Community Health Education | | | | | | 55 |
| 60 | Other Administrative Services | | | | | | 60 |
| 65 | General Accounting | | | | | | 65 |
| 70 | Communications | | | | | | 70 |
| 75 | Other Fiscal Services | | | | | | 75 |
| 80 | Printing and Duplicating | | | | | | 80 |
| 85 | Personnel | | | | | | 85 |
| 90 | Employee Health Services | | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | | 100 |
| 105 | Purchasing and Stores | | | | | | 105 |
| 110 | Housekeeping | | | | | | 110 |
| 115 | Grounds | | | | | | 115 |
| 120 | Security | | | | | | 120 |
| 125 | Parking | | | | | | 125 |
| 130 | Plant Operations | | | | | | 130 |
| 135 | Plant Maintenance | | | | | | 135 |
| 140 | Other General Services | | | | | | 140 |
| 145 | Dietary | | | | | | 145 |
| 150 | Laundry and Linen | | | | | | 150 |
| 155 | Patient Accounting | | | | | | 155 |
| 160 | Data Processing | | | | | | 160 |
| 165 | Credit and Collection | | | | | | 165 |
| 170 | Auxiliary Groups | | | | | | 170 |
| 175 | Chaplaincy Services | | | | | | 175 |
| 180 | Medical Library | | | | | | 180 |
| 185 | Medical Records | | | | | | 185 |
| 190 | Medical Staff Administration | | | | | | 190 |
| 195 | Social Work Services | | | | | | 195 |
| 200 | Utilization Management | | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | | 205 |
| 210 | Admitting | | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | | 215 |
| 220 | Outpatient Registration | | | | | | 220 |
| 225 | Nursing Administration | | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | | 230 |
| 235 | Central Services and Supplies | | | | | | 235 |
| 240 | Pharmacy | | | | | | 240 |
| 245 | Research Projects and Administration | | | | | | 245 |
| 250 | Education Administration Office | | | | | | 250 |
| 255 | Student Housing | | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | | 260 |
| 265 | School of Nursing | | | | | | 265 |
| 270 | Paramedical Education | | | | | | 270 |
| 275 | Other Health Profession Education | | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | | 280 |

MCH - 000416

HOSPITAL DISCLOSURE REPORT FACSIMILE   Date Prepared: 11/30/2015

**19**   COST ALLOCATION - STATISTICAL BASIS   ( Page 19 (4 of 12) Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**   Report Period End: 06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (19) Nursing Student Departmental Assignment | (20) Paramedic Student Departmental Assignment | (21) Medical PostGraduate Departmental Assignment | Line No |
|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **260-265** | **270-275** | **280** | |
| 5 | Interest - Other | | | | 5 |
| 10 | Insurance - Other | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | 15 |
| 20 | Depreciation and Amortization | | | | 20 |
| 25 | Leases and Rentals | | | | 25 |
| 30 | Interest - Working Capital | | | | 30 |
| 35 | Hospital Administration | | | | 35 |
| 40 | Governing Board Expense | | | | 40 |
| 45 | Public Relations | | | | 45 |
| 50 | Management Engineering | | | | 50 |
| 55 | Community Health Education | | | | 55 |
| 60 | Other Administrative Services | | | | 60 |
| 65 | General Accounting | | | | 65 |
| 70 | Communications | | | | 70 |
| 75 | Other Fiscal Services | | | | 75 |
| 80 | Printing and Duplicating | | | | 80 |
| 85 | Personnel | | | | 85 |
| 90 | Employee Health Services | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | 95 |
| 100 | Non-Patient Food Services | | | | 100 |
| 105 | Purchasing and Stores | | | | 105 |
| 110 | Housekeeping | | | | 110 |
| 115 | Grounds | | | | 115 |
| 120 | Security | | | | 120 |
| 125 | Parking | | | | 125 |
| 130 | Plant Operations | | | | 130 |
| 135 | Plant Maintenance | | | | 135 |
| 140 | Other General Services | | | | 140 |
| 145 | Dietary | | | | 145 |
| 150 | Laundry and Linen | | | | 150 |
| 155 | Patient Accounting | | | | 155 |
| 160 | Data Processing | | | | 160 |
| 165 | Credit and Collection | | | | 165 |
| 170 | Auxiliary Groups | | | | 170 |
| 175 | Chaplaincy Services | | | | 175 |
| 180 | Medical Library | | | | 180 |
| 185 | Medical Records | | | | 185 |
| 190 | Medical Staff Administration | | | | 190 |
| 195 | Social Work Services | | | | 195 |
| 200 | Utilization Management | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | 205 |
| 210 | Admitting | | | | 210 |
| 215 | Other Unassigned Costs | | | | 215 |
| 220 | Outpatient Registration | | | | 220 |
| 225 | Nursing Administration | | | | 225 |
| 230 | Inservice Education-Nursing | | | | 230 |
| 235 | Central Services and Supplies | | | | 235 |
| 240 | Pharmacy | | | | 240 |
| 245 | Research Projects and Administration | | | | 245 |
| 250 | Education Administration Office | | | | 250 |
| 255 | Student Housing | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | 260 |
| 265 | School of Nursing | | | | 265 |
| 270 | Paramedical Education | | | | 270 |
| 275 | Other Health Profession Education | | | | 275 |
| 280 | Medical Postgraduate Education | | | | 280 |

MCH - 000419

19    COST ALLOCATION - STATISTICAL BASIS    ( Page 19 (5 of 12) Submitted Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End: 06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (2) Square Feet | (4) Accumulated Costs | (5) Hospital FTE's | (6) Supplies from Pages 17 & 18 column (5) | (7) Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **5-25** | **30-80** | **85-100** | **105** | **110** | |
| | DAILY HOSPITAL SERVICES | | | | | | |
| 505 | Medical/Surgical Intensive Care | | | | | | 505 |
| 510 | Coronary Care | | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | | 525 |
| 530 | Burn Care | | | | | | 530 |
| 535 | Other Intensive Care | | | | | | 535 |
| 540 | Definitive Observation | | | | | | 540 |
| 545 | Medical/Surgical Acute | 3,189 | | | | 3,189 | 545 |
| 550 | Pediatric Acute | | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | | 560 |
| 565 | Obstetrics Acute | | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | | 585 |
| 590 | Other Acute Care | | | | | | 590 |
| 595 | Nursery Acute | | | | | | 595 |
| 600 | Sub-Acute Care | | | | | | 600 |
| 601 | Sub-Acute Care - Pediatric | | | | | | 601 |
| 605 | Skilled Nursing Care | 4,491 | | | | 4,491 | 605 |
| 610 | Psychiatric Long-Term Care | | | | | | 610 |
| 615 | Intermediate Care | | | | | | 615 |
| 620 | Residential Care | | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | | 645 |
| 660 | AMBULATORY SERVICES Emergency Services | 2,749 | | | | 2,749 | 660 |
| 665 | Medical Transportation Services | | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | | 670 |
| 675 | Clinics | | | | | | 675 |
| 680 | Satellite Clinics | 500 | | | | 500 | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | | 690 |
| 695 | Observation Care | | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | | 700 |
| 705 | Home Health Care Services | | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | | 720 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | | | 730 |
| 735 | Surgery and Recovery Services | 3,661 | | | | 3,661 | 735 |
| 740 | Ambulatory Surgery Services | | | | | | 740 |
| 745 | Anesthesiology | | | | | | 745 |
| 750 | Medical Supplies Sold to Patients | ▨ | | ▨ | | ▨ | 750 |
| 755 | Durable Medical Equipment | | | | | | 755 |
| 760 | Clinical Laboratory Services | 2,043 | | | | 2,043 | 760 |
| 765 | Pathological Laboratory Services | | | | | | 765 |
| 770 | Blood Bank | | | | | | 770 |
| 775 | Echocardiology | | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | | 780 |

| | 19 | COST ALLOCATION - STATISTICAL BASIS | | | | ( Page 19 (6 of 12)  Submitted Data ) |

**Facility D.B.A. Name :**   **MOUNTAINS COMMUNITY HOSPITAL**      **Report Period End: 06/30/2013**

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8) Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12,Column (23) | (12)Gross Outpatient Revenue from Pg 12,Col(22) | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 115-140 | 145 | 150 | 155-215 | 220 | |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | | 505 |
| 510 | Coronary Care | | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | | 525 |
| 530 | Burn Care | | | | | | 530 |
| 535 | Other Intensive Care | | | | | | 535 |
| 540 | Definitive Observation | | | | | | 540 |
| 545 | Medical/Surgical Acute | | 2,941 | 14,189 | | | 545 |
| 550 | Pediatric Acute | | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | | 560 |
| 565 | Obstetrics Acute | | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | | 585 |
| 590 | Other Acute Care | | | | | | 590 |
| 595 | Nursery Acute | | | | | | 595 |
| 600 | Sub-Acute Care | | | | | | 600 |
| 601 | Sub-Acute Care - Pediatric | | | | | | 601 |
| 605 | Skilled Nursing Care | | 22,992 | 82,628 | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | | 610 |
| 615 | Intermediate Care | | | | | | 615 |
| 620 | Residential Care | | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | | 645 |
| 660 | AMBULATORY SERVICES Emergency Services | | 132 | 7,718 | | | 660 |
| 665 | Medical Transportation Services | | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | | 670 |
| 675 | Clinics | | | | | | 675 |
| 680 | Satellite Clinics | | | 8,067 | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | | 690 |
| 695 | Observation Care | | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | | 700 |
| 705 | Home Health Care Services | | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | | 720 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | | | 730 |
| 735 | Surgery and Recovery Services | | | 1,381 | | | 735 |
| 740 | Ambulatory Surgery Services | | | | | | 740 |
| 745 | Anesthesiology | | | | | | 745 |
| 750 | Medical Supplies Sold to Patients | | | | | | 750 |
| 755 | Durable Medical Equipment | | | | | | 755 |
| 760 | Clinical Laboratory Services | | | | | | 760 |
| 765 | Pathological Laboratory Services | | | | | | 765 |
| 770 | Blood Bank | | | | | | 770 |
| 775 | Echocardiology | | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | | 780 |

| 19 | COST ALLOCATION - STATISTICAL BASIS | | | | | ( Page 19 (7 of 12)  Submitted Data ) |

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End: 06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (13)Nursing FTE's | (14) Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | Line No |
|---|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | 225-230 | 235 | 240 | 245 | 250-255 | |
| | DAILY HOSPITAL SERVICES | | | | | | |
| 505 | Medical/Surgical Intensive Care | | | | | | 505 |
| 510 | Coronary Care | | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | | 525 |
| 530 | Burn Care | | | | | | 530 |
| 535 | Other Intensive Care | | | | | | 535 |
| 540 | Definitive Observation | | | | | | 540 |
| 545 | Medical/Surgical Acute | | $19,627 | | | | 545 |
| 550 | Pediatric Acute | | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | | 560 |
| 565 | Obstetrics Acute | | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | | 585 |
| 590 | Other Acute Care | | | | | | 590 |
| 595 | Nursery Acute | | | | | | 595 |
| 600 | Sub-Acute Care | | | | | | 600 |
| 601 | Sub-Acute Care - Pediatric | | | | | | 601 |
| 605 | Skilled Nursing Care | | $34,389 | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | | 610 |
| 615 | Intermediate Care | | | | | | 615 |
| 620 | Residential Care | | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | | 645 |
| | AMBULATORY SERVICES | | | | | | |
| 660 | Emergency Services | | $21,920 | | | | 660 |
| 665 | Medical Transportation Services | | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | | 670 |
| 675 | Clinics | | $39,704 | $6,039 | | | 675 |
| 680 | Satellite Clinics | | $334 | $27 | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | | 690 |
| 695 | Observation Care | | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | | 700 |
| 705 | Home Health Care Services | | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | | 720 |
| | ANCILLARY SERVICES | | | | | | |
| 730 | Labor and Delivery Services | | | | | | 730 |
| 735 | Surgery and Recovery Services | | $44,312 | | | | 735 |
| 740 | Ambulatory Surgery Services | | | | | | 740 |
| 745 | Anesthesiology | | $732 | | | | 745 |
| 750 | Medical Supplies Sold to Patients | | $158,001 | | | | 750 |
| 755 | Durable Medical Equipment | | | | | | 755 |
| 760 | Clinical Laboratory Services | | | | | | 760 |
| 765 | Pathological Laboratory Services | | | | | | 765 |
| 770 | Blood Bank | | | | | | 770 |
| 775 | Echocardiology | | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | | 780 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 07/30/2015

19    COST ALLOCATION - STATISTICAL BASIS    ( Page 19 (8 of 12)  Submitted Data )

Facility D.B.A. Name :   MOUNTAINS COMMUNITY HOSPITAL    Report Period End: 06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (19) Nursing Student Departmental Assignment | (20) Paramedic Student Department Assignment | (21) Medical PostGraduate Departmental Assignment | Line No |
|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 260-265 | 270-275 | 280 | |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | 505 |
| 510 | Coronary Care | | | | 510 |
| 515 | Pediatric Intensive Care | | | | 515 |
| 520 | Neonatal Intensive Care | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | 525 |
| 530 | Burn Care | | | | 530 |
| 535 | Other Intensive Care | | | | 535 |
| 540 | Definitive Observation | | | | 540 |
| 545 | Medical/Surgical Acute | | | | 545 |
| 550 | Pediatric Acute | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | 560 |
| 565 | Obstetrics Acute | | | | 565 |
| 570 | Alternate Birthing Center | | | | 570 |
| 575 | Chemical Dependency Services | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | 585 |
| 590 | Other Acute Care | | | | 590 |
| 595 | Nursery Acute | | | | 595 |
| 600 | Sub-Acute Care | | | | 600 |
| 601 | Sub-Acute Care - Pediatric | | | | 601 |
| 605 | Skilled Nursing Care | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | 610 |
| 615 | Intermediate Care | | | | 615 |
| 620 | Residential Care | | | | 620 |
| 625 | Other Long-Term Care Services | | | | 625 |
| 645 | Other Daily Hospital Services | | | | 645 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | 660 |
| 665 | Medical Transportation Services | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | 670 |
| 675 | Clinics | | | | 675 |
| 680 | Satellite Clinics | | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | 690 |
| 695 | Observation Care | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | 700 |
| 705 | Home Health Care Services | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | 710 |
| 715 | Adult Day Health Care Services | | | | 715 |
| 720 | Other Ambulatory Services | | | | 720 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | 730 |
| 735 | Surgery and Recovery Services | | | | 735 |
| 740 | Ambulatory Surgery Services | | | | 740 |
| 745 | Anesthesiology | | | | 745 |
| 750 | Medical Supplies Sold to Patients | | | | 750 |
| 755 | Durable Medical Equipment | | | | 755 |
| 760 | Clinical Laboratory Services | | | | 760 |
| 765 | Pathological Laboratory Services | | | | 765 |
| 770 | Blood Bank | | | | 770 |
| 775 | Echocardiology | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | 780 |

19                     COST ALLOCATION - STATISTICAL BASIS              ( Page 19 (9 of 12)  Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End: 06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (2) Square Feet | (4) Accumulated Costs | (5) Hospital FTE's | (6) Supplies from Pages 17 & 18 column (5) | (7) Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **5-25** | **30-80** | **85-100** | **105** | **110** | |
| | **ANCILLARY SERVICES (Continued)** | | | | | | |
| 785 | Cardiology Services | | | | | | 785 |
| 790 | Electromyography | | | | | | 790 |
| 795 | Electroencephalography | | | | | | 795 |
| 800 | Radiology - Diagnostic | 2,765 | | | | 2,765 | 800 |
| 805 | Radiology - Therapeutic | | | | | | 805 |
| 810 | Nuclear Medicine | | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | | 815 |
| 820 | Ultrasonography | | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | | | 830 |
| 835 | Respiratory Therapy | 433 | | | | 433 | 835 |
| 840 | Pulmonary Function Services | | | | | | 840 |
| 845 | Renal Dialysis | | | | | | 845 |
| 850 | Lithotripsy | | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | | 855 |
| 860 | Physical Therapy | 263 | | | | 263 | 860 |
| 865 | Speech  - Language Pathology | | | | | | 865 |
| 870 | Occupational Therapy | | | | | | 870 |
| 875 | Other Physical Medicine | | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | | 890 |
| 895 | Organ Acquisition | | | | | | 895 |
| 900 | Other Ancillary Services | | | | | | 900 |
| 910 | Purchased Inpatient Services | | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | | 911 |
| 915 | Non-Operating Cost Centers | 451 | | | | 451 | 915 |
| 920 | Total Statistical Units (Lines 5-915) | 33,734 | | | | 31,009 | 920 |
| 925 | Operating costs Being Allocated (Page 20) | | | | | | 925 |
| 930 | Cost Recoveries  (Page 20, Lines 440 and 445) | | | | | | 930 |
| 935 | Net Cost  (Line 925 minus 930) | | | | | | 935 |
| 940 | Unit Multiplier  (Line 935 ÷ Line 920) | | | | | | 940 |

MCH - 000424

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 1/30/2015

19                    COST ALLOCATION - STATISTICAL BASIS                    ( Page 19 (10 of 12)  Submitted Data )

Facility D.B.A. Name  :     **MOUNTAINS COMMUNITY HOSPITAL**                    Report Period End: 06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8) Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12,Column (23) | (12)Gross OutPatient Revenue from Pg 12,Col(22) | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 115-140 | 145 | 150 | 155-215 | 220 | |
| | **ANCILLARY SERVICES (Continued)** | | | | | | |
| 785 | Cardiology Services | | | | | | 785 |
| 790 | Electromyography | | | | | | 790 |
| 795 | Electroencephalography | | | | | | 795 |
| 800 | Radiology - Diagnostic | | | 9,044 | | | 800 |
| 805 | Radiology - Therapeutic | | | | | | 805 |
| 810 | Nuclear Medicine | | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | | 815 |
| 820 | Ultrasonography | | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | | | 830 |
| 835 | Respiratory Therapy | | | | | | 835 |
| 840 | Pulmonary Function Services | | | | | | 840 |
| 845 | Renal Dialysis | | | | | | 845 |
| 850 | Lithotripsy | | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | | 855 |
| 860 | Physical Therapy | | | | | | 860 |
| 865 | Speech  - Language Pathology | | | | | | 865 |
| 870 | Occupational Therapy | | | | | | 870 |
| 875 | Other Physical Medicine | | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | | 890 |
| 895 | Organ Acquisition | | | | | | 895 |
| 900 | Other Ancillary Services | | | | | | 900 |
| 910 | Purchased Inpatient Services | | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | | 915 |
| 920 | Total Statistical Units (Lines 5-915) | | 26,065 | 123,027 | | | 920 |
| 925 | Operating costs Being Allocated (Page 20) | | | | | | 925 |
| 930 | Cost Recoveries  (Page 20, Lines 440 and 445) | | | | | | 930 |
| 935 | Net Cost  (Line 925 minus 930) | | | | | | 935 |
| 940 | Unit Multiplier  (Line 935 ÷ Line 920) | | | | | | 940 |

| 19 | | | COST ALLOCATION - STATISTICAL BASIS | | | ( Page 19 (11 of 12)  Submitted Data ) | | |
|---|---|---|---|---|---|---|---|---|

**Facility D.B.A. Name  :**  **MOUNTAINS COMMUNITY HOSPITAL**       **Report Period End: 06/30/2013**

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (13)Nursing FTE's | (14) Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 225-230 | 235 | 240 | 245 | 250-255 | |
| | **ANCILLARY SERVICES (Continued)** | | | | | | |
| 785 | Cardiology Services | | | | | | 785 |
| 790 | Electromyography | | | | | | 790 |
| 795 | Electroencephalography | | | | | | 795 |
| 800 | Radiology - Diagnostic | | $8,568 | $5,319 | | | 800 |
| 805 | Radiology - Therapeutic | | | | | | 805 |
| 810 | Nuclear Medicine | | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | | 815 |
| 820 | Ultrasonography | | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | | 825 |
| 830 | Drugs Sold to Patients | | | $397,224 | | | 830 |
| 835 | Respiratory Therapy | | $28,569 | | | | 835 |
| 840 | Pulmonary Function Services | | | | | | 840 |
| 845 | Renal Dialysis | | | | | | 845 |
| 850 | Lithotripsy | | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | | 855 |
| 860 | Physical Therapy | | $2,035 | | | | 860 |
| 865 | Speech  - Language Pathology | | | | | | 865 |
| 870 | Occupational Therapy | | | | | | 870 |
| 875 | Other Physical Medicine | | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | | 890 |
| 895 | Organ Acquisition | | | | | | 895 |
| 900 | Other Ancillary Services | | | | | | 900 |
| 910 | Purchased Inpatient Services | | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | | 915 |
| 920 | Total Statistical Units (Lines 5-915) | | $358,191 | $408,609 | | | 920 |
| 925 | Operating costs Being Allocated (Page 20) | | | | | | 925 |
| 930 | Cost Recoveries  (Page 20, Lines 440 and 445) | | | | | | 930 |
| 935 | Net Cost  (Line 925 minus 930) | | | | | | 935 |
| 940 | Unit Multiplier  (Line 935 ÷ Line 920) | | | | | | 940 |

| | | | |
|---|---|---|---|
| 19 | COST ALLOCATION - STATISTICAL BASIS | | ( Page 19 (12 of 12)  Submitted Data ) |

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End: 06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (19) Nursing Student Departmental Assignment | (20) Paramedic Student Departmental Assignment | (21) Medical PostGraduate Departmental Assignment | Line No |
|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 260-265 | 270-275 | 280 | |
| | ANCILLARY SERVICES (Continued) | | | | |
| 785 | Cardiology Services | | | | 785 |
| 790 | Electromyography | | | | 790 |
| 795 | Electroencephalography | | | | 795 |
| 800 | Radiology - Diagnostic | | | | 800 |
| 805 | Radiology - Therapeutic | | | | 805 |
| 810 | Nuclear Medicine | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | 815 |
| 820 | Ultrasonography | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | 825 |
| 830 | Drugs Sold to Patients | | | | 830 |
| 835 | Respiratory Therapy | | | | 835 |
| 840 | Pulmonary Function Services | | | | 840 |
| 845 | Renal Dialysis | | | | 845 |
| 850 | Lithotripsy | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | 855 |
| 860 | Physical Therapy | | | | 860 |
| 865 | Speech  - Language Pathology | | | | 865 |
| 870 | Occupational Therapy | | | | 870 |
| 875 | Other Physical Medicine | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | 890 |
| 895 | Organ Acquisition | | | | 895 |
| 900 | Other Ancillary Services | | | | 900 |
| 910 | Purchased Inpatient Services | | | | 910 |
| 911 | Purchased Outpatient Services | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | 915 |
| 920 | Total Statistical Units (Lines 5-915) | | | | 920 |
| 925 | Operating costs Being Allocated (Page 20) | | | | 925 |
| 930 | Cost Recoveries  (Page 20, Lines 440 and 445) | | | | 930 |
| 935 | Net Cost  (Line 925 minus 930) | | | | 935 |
| 940 | Unit Multiplier  (Line 935 ÷ Line 920) | | | | 940 |

| 20 | COST ALLOCATION | | | | ( Page 20 (1 of 18) Submitted Data ) | | |

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End: **06/30/2013**

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | Account No | (1)Adjusted Direct Costs from Page 17 & 18,Column (12) | (2)Square Feet | (3)Subtotal | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | | | **5-25** | | |
| 5 | Interest - Other | 8870 | | | | 5 |
| 10 | Insurance - Other | 8840 | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | 8850 | | | | 15 |
| 20 | Depreciation and Amortization | 8810 | | | | 20 |
| 25 | Leases and Rentals | 8820 | | | | 25 |
| 30 | Interest - Working Capital | 8860 | | | | 30 |
| 35 | Hospital Administration | 8610 | | | | 35 |
| 40 | Governing Board Expense | 8620 | | | | 40 |
| 45 | Public Relations | 8630 | | | | 45 |
| 50 | Management Engineering | 8640 | | | | 50 |
| 55 | Community Health Education | 8770 | | | | 55 |
| 60 | Other Administrative Services | 8790 | | | | 60 |
| 65 | General Accounting | 8510 | | | | 65 |
| 70 | Communications | 8470 | | | | 70 |
| 75 | Other Fiscal Services | 8590 | | | | 75 |
| 80 | Printing and Duplicating | 8310 | | | | 80 |
| 85 | Personnel | 8650 | | | | 85 |
| 90 | Employee Health Services | 8660 | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | 8880 | | | | 95 |
| 100 | Non-Patient Food Services | 8330 | | | | 100 |
| 105 | Purchasing and Stores | 8400 | | | | 105 |
| 110 | Housekeeping | 8440 | | | | 110 |
| 115 | Grounds | 8410 | | | | 115 |
| 120 | Security | 8420 | | | | 120 |
| 125 | Parking | 8430 | | | | 125 |
| 130 | Plant Operations | 8450 | | | | 130 |
| 135 | Plant Maintenance | 8460 | | | | 135 |
| 140 | Other General Services | 8490 | | | | 140 |
| 145 | Dietary | 8340 | | | | 145 |
| 150 | Laundry and Linen | 8350 | | | | 150 |
| 155 | Patient Accounting | 8530 | | | | 155 |
| 160 | Data Processing | 8480 | | | | 160 |
| 165 | Credit and Collection | 8550 | | | | 165 |
| 170 | Auxiliary Groups | 8670 | | | | 170 |
| 175 | Chaplaincy Services | 8680 | | | | 175 |
| 180 | Medical Library | 8690 | | | | 180 |
| 185 | Medical Records | 8700 | | | | 185 |
| 190 | Medical Staff Administration | 8710 | | | | 190 |
| 195 | Social Work Services | 8360 | | | | 195 |
| 200 | Utilization Management | 8750 | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | 8830 | | | | 205 |
| 210 | Admitting | 8560 | | | | 210 |
| 215 | Other Unassigned Costs | 8890 | | | | 215 |
| 220 | Outpatient Registration | 8570 | | | | 220 |
| 225 | Nursing Administration | 8720 | | | | 225 |
| 230 | Inservice Education-Nursing | 8740 | | | | 230 |
| 235 | Central Services and Supplies | 8380 | | | | 235 |
| 240 | Pharmacy | 8390 | | | | 240 |
| 245 | Research Projects and Administration | 8010 | | | | 245 |
| 250 | Education Administration Office | 8210 | | | | 250 |
| 255 | Student Housing | 8260 | | | | 255 |
| 260 | Licensed Vocational Nurse Program | 8230 | | | | 260 |
| 265 | School of Nursing | 8220 | | | | 265 |
| 270 | Paramedical Education | 8250 | | | | 270 |
| 275 | Other Health Profession Education | 8290 | | | | 275 |
| 280 | Medical Postgraduate Education | 8260 | | | | 280 |
| 285 | TOTAL NON-REVENUE PRODUCING CENTERS | | | | | 285 |

MCP 000428

20    COST ALLOCATION    ( Page 20 (2 of 18)  Submitted Data )

**Facility D.B.A. Name  :**    MOUNTAINS COMMUNITY HOSPITAL    **Report Period End:**    06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (4)Accumulated Costs | (5)Hospital FTE's | (6) Supplies from Pages 17 & 18, Column (5) | (7)Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 30-80 | 85-100 | 105 | 110 | |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |

MCH-000429

20          COST ALLOCATION                    ( Page 20 (3 of 18) Submitted Data )

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8)Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12, Column 23 | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 115-140 | 145 | 150 | 155-215 | |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |

MCH 2000430

20    COST ALLOCATION    ( Page 20 (4 of 18)  Submitted Data )

Facility D.B.A. Name :    MOUNTAINS COMMUNITY HOSPITAL    Report Period End:    06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (12)Gross Outpatient Revenue from Page 12,Column 22 | (13)Nursing FTE's | (14)Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 220 | 225-230 | 235 | 240 | No |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 7/30/2015

| 20 | COST ALLOCATION | | | ( Page 20 (5 of 18) Submitted Data ) | | | |
|---|---|---|---|---|---|---|---|
| Facility D.B.A. Name : | MOUNTAINS COMMUNITY HOSPITAL | | | Report Period End: | 06/30/2013 | | |

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (16)Subtotal | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | (19)Nursing Student Departmental Assignment | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | | 245 | 250-255 | 260-265 | |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |
| 285 | TOTAL NON-REVENUE PRODUCING CENTERS | | | | | 285 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                          Date Prepared: 1/30/2015

| 20 | **COST ALLOCATION** | ( Page 20 (6 of 18)  Submitted Data ) |
|---|---|---|

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:      **06/30/2013**

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (20)Paramedic Student Departmental Assignment | (21)Medical Postgraduate Departmental Assignment | (22)Transfers for Operating Costs | (23)Total | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 270-275 | 280 | | | |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |

MCH - 000433

**20**                              **COST ALLOCATION**                    ( Page 20 (7 of 18)  Submitted Data )

Facility D.B.A. Name  :        **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:        **06/30/2013**

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | Account No | (1)Adjusted Direct Costs from Page 17 & 18,Column (12) | (2)Square Feet | (3)Subtotal | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | | | 5-25 | | |
| | COST RECOVERIES  (Page 14, Part III) | | | | | |
| 350 | Non-Patient Food Sales | 5320 | | | | 350 |
| 355 | Laundry and Linen Revenue | 5340 | | | | 355 |
| 360 | Social Work Services Revenue | 5350 | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | 5370 | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | 5380 | | | | 370 |
| 375 | Purchasing Services Revenue | 5390 | | | | 375 |
| 380 | Parking Revenue | 5430 | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | 5440 | | | | 385 |
| 390 | Data Processing Services Revenue | 5480 | | | | 390 |
| 395 | Medical Records Abstracts Sales | 5700 | | | | 395 |
| 400 | Management Services Revenue | 5740 | | | | 400 |
| 405 | Worker's Compensation Refunds | 5782 | | | | 405 |
| 410 | Community Health Education Revenue | 5770 | | | | 410 |
| 411 | Reinsurance Recoveries | 5781 | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations  (Non-Revenue Centers) | 5790 | | | | 415 |
| 420 | Other (Specify) | 5780 | | | | 420 |
| 425 | Other (Specify) | 5780 | | | | 425 |
| 430 | Other (Specify) | 5780 | | | | 430 |
| 435 | Other (Specify) | 5780 | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| | DAILY HOSPITAL SERVICES | | | | | |
| 505 | Medical/Surgical Intensive Care | 6010 | | | | 505 |
| 510 | Coronary Care | 6030 | | | | 510 |
| 515 | Pediatric Intensive Care | 6050 | | | | 515 |
| 520 | Neonatal Intensive Care | 6070 | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | 6090 | | | | 525 |
| 530 | Burn Care | 6110 | | | | 530 |
| 535 | Other Intensive Care | 6130 | | | | 535 |
| 540 | Definitive Observation | 6150 | | | | 540 |
| 545 | Medical/Surgical Acute | 6170 | | | | 545 |
| 550 | Pediatric Acute | 6290 | | | | 550 |
| 555 | Psychiatric Acute - Adult | 6340 | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | 6360 | | | | 560 |
| 565 | Obstetrics Acute | 6380 | | | | 565 |
| 570 | Alternate Birthing Center | 6400 | | | | 570 |
| 575 | Chemical Dependency Services | 6420 | | | | 575 |
| 580 | Physical Rehabilitation Care | 6440 | | | | 580 |
| 585 | Hospice - Inpatient Care | 6470 | | | | 585 |
| 590 | Other Acute Care | 6510 | | | | 590 |
| 595 | Nursery Acute | 6530 | | | | 595 |
| 600 | Sub-Acute Care | 6560 | | | | 600 |
| 601 | Sub-Acute Care Pediatric | 6570 | | | | 601 |
| 605 | Skilled Nursing Care | 6580 | | | | 605 |
| 610 | Psychiatric Long-Term Care | 6610 | | | | 610 |
| 615 | Intermediate Care | 6630 | | | | 615 |
| 620 | Residential Care | 6680 | | | | 620 |
| 625 | Other Long-Term Care Services | 6780 | | | | 625 |
| 645 | Other Daily Hospital Services | 6900 | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | | | 650 |
| | AMBULATORY SERVICES | | | | | |
| 660 | Emergency Services | 7010 | | | | 660 |
| 665 | Medical Transportation Services | 7040 | | | | 665 |
| 670 | Psychiatric Emergency Rooms | 7060 | | | | 670 |

| 20 | COST ALLOCATION | | | ( Page 20 (8 of 18) Submitted Data ) | | |

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:  **06/30/2013**

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (4)Accumulated Costs | (5)Hospital FTE's | (6) Supplies from Pages 17 & 18, Column (5) | (7)Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 30-80 | 85-100 | 105 | 110 | |
| 350 | COST RECOVERIES  (Page 14, Part III) Non-Patient Food Sales | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations  (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | | | | | 420 |
| 425 | Other (Specify) | | | | | 425 |
| 430 | Other (Specify) | | | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | | | | | 545 |
| 550 | Pediatric Acute | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | | | | | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

| 20 | COST ALLOCATION | | | ( Page 20 (9 of 18) Submitted Data ) | | |

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**        Report Period End: **06/30/2013**

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8)Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12, Column 23 | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **115-140** | **145** | **150** | **155-215** | |
| 350 | COST RECOVERIES (Page 14, Part III) Non-Patient Food Sales | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | | | | | 420 |
| 425 | Other (Specify) | | | | | 425 |
| 430 | Other (Specify) | | | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | | | | | 545 |
| 550 | Pediatric Acute | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | | | | | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

| 20 | COST ALLOCATION | | | | ( Page 20 (10 of 18)  Submitted Data ) | |

Facility D.B.A. Name  :     **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:     06/30/2013

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (12)Gross Outpatient Revenue from Page 12,Column 22 | (13)Nursing FTE's | (14)Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | **220** | **225-230** | **235** | **240** | **No** |
| 350 | COST RECOVERIES  (Page 14, Part III) Non-Patient Food Sales | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations  (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | | | | | 420 |
| 425 | Other (Specify) | | | | | 425 |
| 430 | Other (Specify) | | | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | | | | | 545 |
| 550 | Pediatric Acute | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | | | | | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

| 20 | COST ALLOCATION | | | | ( Page 20 (11 of 18)  Submitted Data ) | |

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    __06/30/2013__

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (16)Subtotal | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | (19)Nursing Student Departmental Assignment | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | | 245 | 250-255 | 260-265 | |
| 350 | COST RECOVERIES  (Page 14, Part III) Non-Patient Food Sales | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations  (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | | | | | 420 |
| 425 | Other (Specify) | | | | | 425 |
| 430 | Other (Specify) | | | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | | | | | 545 |
| 550 | Pediatric Acute | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | | | | | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

**20**     COST ALLOCATION       ( Page 20 (12 of 18) Submitted Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    **06/30/2013**

| Line No | REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (20)Paramedic Student Departmental Assignment | (21)Medical Postgraduate Departmental Assignment | (22)Transfers for Operating Costs | (23)Total | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 270-275 | 280 | | | |
| 350 | COST RECOVERIES (Page 14, Part III) Non-Patient Food Sales | | | | | 350 |
| 355 | Laundry and Linen Revenue | | | | | 355 |
| 360 | Social Work Services Revenue | | | | | 360 |
| 365 | Supplies Sold to Non-Patients Revenue | | | | | 365 |
| 370 | Drugs Sold to Non-Patients Revenue | | | | | 370 |
| 375 | Purchasing Services Revenue | | | | | 375 |
| 380 | Parking Revenue | | | | | 380 |
| 385 | Housekeeping and Maintenance Services Revenue | | | | | 385 |
| 390 | Data Processing Services Revenue | | | | | 390 |
| 395 | Medical Records Abstracts Sales | | | | | 395 |
| 400 | Management Services Revenue | | | | | 400 |
| 405 | Worker's Compensation Refunds | | | | | 405 |
| 410 | Community Health Education Revenue | | | | | 410 |
| 411 | Reinsurance Recoveries | | | | | 411 |
| 415 | Transfers from Restricted Funds for Operations (Non-Revenue Centers) | | | | | 415 |
| 420 | Other (Specify) | | | | | 420 |
| 425 | Other (Specify) | | | | | 425 |
| 430 | Other (Specify) | | | | | 430 |
| 435 | Other (Specify) | | | | | 435 |
| 440 | TOTAL COST RECOVERIES | | | | | 440 |
| 445 | Research & Education Revenue and Transfers | | | | | 445 |
| 505 | DAILY HOSPITAL SERVICES Medical/Surgical Intensive Care | | | | | 505 |
| 510 | Coronary Care | | | | | 510 |
| 515 | Pediatric Intensive Care | | | | | 515 |
| 520 | Neonatal Intensive Care | | | | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | | | | | 525 |
| 530 | Burn Care | | | | | 530 |
| 535 | Other Intensive Care | | | | | 535 |
| 540 | Definitive Observation | | | | | 540 |
| 545 | Medical/Surgical Acute | | | | | 545 |
| 550 | Pediatric Acute | | | | | 550 |
| 555 | Psychiatric Acute - Adult | | | | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | | | | | 560 |
| 565 | Obstetrics Acute | | | | | 565 |
| 570 | Alternate Birthing Center | | | | | 570 |
| 575 | Chemical Dependency Services | | | | | 575 |
| 580 | Physical Rehabilitation Care | | | | | 580 |
| 585 | Hospice - Inpatient Care | | | | | 585 |
| 590 | Other Acute Care | | | | | 590 |
| 595 | Nursery Acute | | | | | 595 |
| 600 | Sub-Acute Care | | | | | 600 |
| 601 | Sub-Acute Care Pediatric | | | | | 601 |
| 605 | Skilled Nursing Care | | | | | 605 |
| 610 | Psychiatric Long-Term Care | | | | | 610 |
| 615 | Intermediate Care | | | | | 615 |
| 620 | Residential Care | | | | | 620 |
| 625 | Other Long-Term Care Services | | | | | 625 |
| 645 | Other Daily Hospital Services | | | | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | | | | | 660 |
| 665 | Medical Transportation Services | | | | | 665 |
| 670 | Psychiatric Emergency Rooms | | | | | 670 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 7/30/2015

| | | | | |
|---|---|---|---|---|
| 20 | COST ALLOCATION | | ( Page 20 (13 of 18)  Submitted Data ) | |

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | Account No | (1)Adjusted Direct Costs from Page 17 & 18,Column (12) | (2)Square Feet | (3)Subtotal | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | | | 5-25 | | |
| 675 | Clinics | 7070 | | | | 675 |
| 680 | Satellite Clinics | 7180 | | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | 7200 | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | 7220 | | | | 690 |
| 695 | Observation Care | 7230 | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | 7260 | | | | 700 |
| 705 | Home Health Care Services | 7290 | | | | 705 |
| 710 | Hospice - Outpatient Services | 7310 | | | | 710 |
| 715 | Adult Day Health Care Services | 7320 | | | | 715 |
| 720 | Other Ambulatory Services | 7390 | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | | | | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | 7400 | | | | 730 |
| 735 | Surgery and Recovery Services | 7420 | | | | 735 |
| 740 | Ambulatory Surgery Services | 7430 | | | | 740 |
| 745 | Anesthesiology | 7450 | | | | 745 |
| 750 | Medical Supplies Sold to Patients | 7470 | | | | 750 |
| 755 | Durable Medical Equipment | 7480 | | | | 755 |
| 760 | Clinical Laboratory Services | 7500 | | | | 760 |
| 765 | Pathological Laboratory Services | 7520 | | | | 765 |
| 770 | Blood Bank | 7540 | | | | 770 |
| 775 | Echocardiology | 7560 | | | | 775 |
| 780 | Cardiac Catheterization Services | 7570 | | | | 780 |
| 785 | Cardiology Services | 7590 | | | | 785 |
| 790 | Electromyography | 7610 | | | | 790 |
| 795 | Electroencephalography | 7620 | | | | 795 |
| 800 | Radiology - Diagnostic | 7630 | | | | 800 |
| 805 | Radiology - Therapeutic | 7640 | | | | 805 |
| 810 | Nuclear Medicine | 7650 | | | | 810 |
| 815 | Magnetic Resonance Imaging | 7660 | | | | 815 |
| 820 | Ultrasonography | 7670 | | | | 820 |
| 825 | Computed Tomographic Scanner | 7680 | | | | 825 |
| 830 | Drugs Sold to Patients | 7710 | | | | 830 |
| 835 | Respiratory Therapy | 7720 | | | | 835 |
| 840 | Pulmonary Function Services | 7730 | | | | 840 |
| 845 | Renal Dialysis | 7740 | | | | 845 |
| 850 | Lithotripsy | 7750 | | | | 850 |
| 855 | Gastro-Intestinal Services | 7760 | | | | 855 |
| 860 | Physical Therapy | 7770 | | | | 860 |
| 865 | Speech - Language Pathology | 7780 | | | | 865 |
| 870 | Occupational Therapy | 7790 | | | | 870 |
| 875 | Other Physical Medicine | 7800 | | | | 875 |
| 880 | Electroconvulsive Therapy | 7820 | | | | 880 |
| 885 | Psychiatric/Psychological Testing | 7830 | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | 7840 | | | | 890 |
| 895 | Organ Acquisition | 7860 | | | | 895 |
| 900 | Other Ancillary Services | 7870 | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | | | | 905 |
| 910 | Purchased Inpatient Services | 7900 | | | | 910 |
| 911 | Purchased Outpatient Services | 7950 | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | 915 |
| 920 | TOTAL | | | -0- | | 920 |

HOSPITAL DISCLOSURE REPORT FACSIMILE

| 20 | COST ALLOCATION | | | | | ( Page 20 (14 of 18) Submitted Data ) |
|---|---|---|---|---|---|---|

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**  Report Period End:  **06/30/2013**  Date Prepared: 7/30/2015

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (4)Accumulated Costs | (5)Hospital FTE's | (6) Supplies from Pages 17 & 18, Column (5) | (7)Square Feet Serviced | Line No |
|---|---|---|---|---|---|---|
| | **LINES BEING ALLOCATED** | 30-80 | 85-100 | 105 | 110 | |
| 675 | Clinics | | | | | 675 |
| 680 | Satellite Clinics | | | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | 690 |
| 695 | Observation Care | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | 700 |
| 705 | Home Health Care Services | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | | | | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | | 730 |
| 735 | Surgery and Recovery Services | | | | | 735 |
| 740 | Ambulatory Surgery Services | | | | | 740 |
| 745 | Anesthesiology | | | | | 745 |
| 750 | Medical Supplies Sold to Patients | | | | | 750 |
| 755 | Durable Medical Equipment | | | | | 755 |
| 760 | Clinical Laboratory Services | | | | | 760 |
| 765 | Pathological Laboratory Services | | | | | 765 |
| 770 | Blood Bank | | | | | 770 |
| 775 | Echocardiology | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | 780 |
| 785 | Cardiology Services | | | | | 785 |
| 790 | Electromyography | | | | | 790 |
| 795 | Electroencephalography | | | | | 795 |
| 800 | Radiology - Diagnostic | | | | | 800 |
| 805 | Radiology - Therapeutic | | | | | 805 |
| 810 | Nuclear Medicine | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | 815 |
| 820 | Ultrasonography | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | | 830 |
| 835 | Respiratory Therapy | | | | | 835 |
| 840 | Pulmonary Function Services | | | | | 840 |
| 845 | Renal Dialysis | | | | | 845 |
| 850 | Lithotripsy | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | 855 |
| 860 | Physical Therapy | | | | | 860 |
| 865 | Speech - Language Pathology | | | | | 865 |
| 870 | Occupational Therapy | | | | | 870 |
| 875 | Other Physical Medicine | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | 890 |
| 895 | Organ Acquisition | | | | | 895 |
| 900 | Other Ancillary Services | | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | | | | 905 |
| 910 | Purchased Inpatient Services | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | 915 |
| 920 | TOTAL | -0- | -0- | -0- | -0- | 920 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 7/30/2015

| 20 | COST ALLOCATION | ( Page 20 (15 of 18)  Submitted Data ) |
|---|---|---|

Facility D.B.A. Name :    MOUNTAINS COMMUNITY HOSPITAL        Report Period End:    06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (8)Square Feet from Column (2) | (9)Meals Served | (10)Dry Pounds Processed | (11)Gross Patient Revenue from Page 12, Column 23 | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 115-140 | 145 | 150 | 155-215 | |
| 675 | Clinics | | | | | 675 |
| 680 | Satellite Clinics | | | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | 690 |
| 695 | Observation Care | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | 700 |
| 705 | Home Health Care Services | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | | | | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | | 730 |
| 735 | Surgery and Recovery Services | | | | | 735 |
| 740 | Ambulatory Surgery Services | | | | | 740 |
| 745 | Anesthesiology | | | | | 745 |
| 750 | Medical Supplies Sold to Patients | | | | | 750 |
| 755 | Durable Medical Equipment | | | | | 755 |
| 760 | Clinical Laboratory Services | | | | | 760 |
| 765 | Pathological Laboratory Services | | | | | 765 |
| 770 | Blood Bank | | | | | 770 |
| 775 | Echocardiology | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | 780 |
| 785 | Cardiology Services | | | | | 785 |
| 790 | Electromyography | | | | | 790 |
| 795 | Electroencephalography | | | | | 795 |
| 800 | Radiology - Diagnostic | | | | | 800 |
| 805 | Radiology - Therapeutic | | | | | 805 |
| 810 | Nuclear Medicine | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | 815 |
| 820 | Ultrasonography | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | | 830 |
| 835 | Respiratory Therapy | | | | | 835 |
| 840 | Pulmonary Function Services | | | | | 840 |
| 845 | Renal Dialysis | | | | | 845 |
| 850 | Lithotripsy | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | 855 |
| 860 | Physical Therapy | | | | | 860 |
| 865 | Speech - Language Pathology | | | | | 865 |
| 870 | Occupational Therapy | | | | | 870 |
| 875 | Other Physical Medicine | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | 890 |
| 895 | Organ Acquisition | | | | | 895 |
| 900 | Other Ancillary Services | | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | | | | 905 |
| 910 | Purchased Inpatient Services | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | 915 |
| 920 | TOTAL | -0- | -0- | -0- | -0- | 920 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 1/30/2015

| 20 | COST ALLOCATION | | ( Page 20 (16 of 18) Submitted Data ) | | | |
|---|---|---|---|---|---|---|
| Facility D.B.A. Name : | **MOUNTAINS COMMUNITY HOSPITAL** | | Report Period End: | 06/30/2013 | | |

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (12)Gross Patient Revenue from Page 12,Column 22 | (13)Nursing FTE's | (14)Central Service and Supply Costed Requisitions | (15) Pharmacy Costed Requisitions | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 220 | 225-230 | 235 | 240 | No |
| 675 | Clinics | | | | | 675 |
| 680 | Satellite Clinics | | | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | 690 |
| 695 | Observation Care | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | 700 |
| 705 | Home Health Care Services | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | | | | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | | 730 |
| 735 | Surgery and Recovery Services | | | | | 735 |
| 740 | Ambulatory Surgery Services | | | | | 740 |
| 745 | Anesthesiology | | | | | 745 |
| 750 | Medical Supplies Sold to Patients | | | | | 750 |
| 755 | Durable Medical Equipment | | | | | 755 |
| 760 | Clinical Laboratory Services | | | | | 760 |
| 765 | Pathological Laboratory Services | | | | | 765 |
| 770 | Blood Bank | | | | | 770 |
| 775 | Echocardiology | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | 780 |
| 785 | Cardiology Services | | | | | 785 |
| 790 | Electromyography | | | | | 790 |
| 795 | Electroencephalography | | | | | 795 |
| 800 | Radiology - Diagnostic | | | | | 800 |
| 805 | Radiology - Therapeutic | | | | | 805 |
| 810 | Nuclear Medicine | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | 815 |
| 820 | Ultrasonography | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | | 830 |
| 835 | Respiratory Therapy | | | | | 835 |
| 840 | Pulmonary Function Services | | | | | 840 |
| 845 | Renal Dialysis | | | | | 845 |
| 850 | Lithotripsy | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | 855 |
| 860 | Physical Therapy | | | | | 860 |
| 865 | Speech - Language Pathology | | | | | 865 |
| 870 | Occupational Therapy | | | | | 870 |
| 875 | Other Physical Medicine | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | 890 |
| 895 | Organ Acquisition | | | | | 895 |
| 900 | Other Ancillary Services | | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | | | | 905 |
| 910 | Purchased Inpatient Services | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | 915 |
| 920 | TOTAL | -0- | -0- | -0- | -0- | 920 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 1/30/2015

| 20 | COST ALLOCATION | | | | ( Page 20 (17 of 18)  Submitted Data ) | |

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:          06/30/2013

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (16)Subtotal | (17)Gross Patient Revenue from Column (11) | (18) Students in All Approved Programs | (19)Nursing Student Departmental Assignment | Line No |
|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | | 245 | 250-255 | 260-265 | |
| 675 | Clinics | | | | | 675 |
| 680 | Satellite Clinics | | | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | 690 |
| 695 | Observation Care | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | 700 |
| 705 | Home Health Care Services | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | | | | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | | 730 |
| 735 | Surgery and Recovery Services | | | | | 735 |
| 740 | Ambulatory Surgery Services | | | | | 740 |
| 745 | Anesthesiology | | | | | 745 |
| 750 | Medical Supplies Sold to Patients | | | | | 750 |
| 755 | Durable Medical Equipment | | | | | 755 |
| 760 | Clinical Laboratory Services | | | | | 760 |
| 765 | Pathological Laboratory Services | | | | | 765 |
| 770 | Blood Bank | | | | | 770 |
| 775 | Echocardiology | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | 780 |
| 785 | Cardiology Services | | | | | 785 |
| 790 | Electromyography | | | | | 790 |
| 795 | Electroencephalography | | | | | 795 |
| 800 | Radiology - Diagnostic | | | | | 800 |
| 805 | Radiology - Therapeutic | | | | | 805 |
| 810 | Nuclear Medicine | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | 815 |
| 820 | Ultrasonography | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | | 830 |
| 835 | Respiratory Therapy | | | | | 835 |
| 840 | Pulmonary Function Services | | | | | 840 |
| 845 | Renal Dialysis | | | | | 845 |
| 850 | Lithotripsy | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | 855 |
| 860 | Physical Therapy | | | | | 860 |
| 865 | Speech - Language Pathology | | | | | 865 |
| 870 | Occupational Therapy | | | | | 870 |
| 875 | Other Physical Medicine | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | 890 |
| 895 | Organ Acquisition | | | | | 895 |
| 900 | Other Ancillary Services | | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | | | | 905 |
| 910 | Purchased Inpatient Services | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | 915 |
| 920 | TOTAL | | -0- | -0- | -0- | 920 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 1/30/2015

| 20 | COST ALLOCATION | | | ( Page 20 (18 of 18) Submitted Data ) | | |

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End: __06/30/2013__

| Line No | NON-REVENUE PRODUCING CENTERS BASIS OF ALLOCATION | (20)Paramedic Student Departmental Assignment | (21)Medical Postgraduate Departmental Assignment | (22)Transfers for Operating Costs | (23)Total | | Line No |
|---|---|---|---|---|---|---|---|
| | LINES BEING ALLOCATED | 270-275 | 280 | | | Line No | |
| 675 | Clinics | | | | | | 675 |
| 680 | Satellite Clinics | | | | | | 680 |
| 685 | Satellite Ambulatory Surgery Center | | | | | | 685 |
| 690 | Outpatient Chemical Dependency Services | | | | | | 690 |
| 695 | Observation Care | | | | | | 695 |
| 700 | Partial Hospitalization - Psychiatric | | | | | | 700 |
| 705 | Home Health Care Services | | | | | | 705 |
| 710 | Hospice - Outpatient Services | | | | | | 710 |
| 715 | Adult Day Health Care Services | | | | | | 715 |
| 720 | Other Ambulatory Services | | | | | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | | | | | 725 |
| 730 | ANCILLARY SERVICES Labor and Delivery Services | | | | | | 730 |
| 735 | Surgery and Recovery Services | | | | | | 735 |
| 740 | Ambulatory Surgery Services | | | | | | 740 |
| 745 | Anesthesiology | | | | | | 745 |
| 750 | Medical Supplies Sold to Patients | | | | | | 750 |
| 755 | Durable Medical Equipment | | | | | | 755 |
| 760 | Clinical Laboratory Services | | | | | | 760 |
| 765 | Pathological Laboratory Services | | | | | | 765 |
| 770 | Blood Bank | | | | | | 770 |
| 775 | Echocardiology | | | | | | 775 |
| 780 | Cardiac Catheterization Services | | | | | | 780 |
| 785 | Cardiology Services | | | | | | 785 |
| 790 | Electromyography | | | | | | 790 |
| 795 | Electroencephalography | | | | | | 795 |
| 800 | Radiology - Diagnostic | | | | | | 800 |
| 805 | Radiology - Therapeutic | | | | | | 805 |
| 810 | Nuclear Medicine | | | | | | 810 |
| 815 | Magnetic Resonance Imaging | | | | | | 815 |
| 820 | Ultrasonography | | | | | | 820 |
| 825 | Computed Tomographic Scanner | | | | | | 825 |
| 830 | Drugs Sold to Patients | | | | | | 830 |
| 835 | Respiratory Therapy | | | | | | 835 |
| 840 | Pulmonary Function Services | | | | | | 840 |
| 845 | Renal Dialysis | | | | | | 845 |
| 850 | Lithotripsy | | | | | | 850 |
| 855 | Gastro-Intestinal Services | | | | | | 855 |
| 860 | Physical Therapy | | | | | | 860 |
| 865 | Speech - Language Pathology | | | | | | 865 |
| 870 | Occupational Therapy | | | | | | 870 |
| 875 | Other Physical Medicine | | | | | | 875 |
| 880 | Electroconvulsive Therapy | | | | | | 880 |
| 885 | Psychiatric/Psychological Testing | | | | | | 885 |
| 890 | Psychiatric Individual/Group Therapy | | | | | | 890 |
| 895 | Organ Acquisition | | | | | | 895 |
| 900 | Other Ancillary Services | | | | | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | | | | | 905 |
| 910 | Purchased Inpatient Services | | | | | | 910 |
| 911 | Purchased Outpatient Services | | | | | | 911 |
| 915 | Non-Operating Cost Centers | | | | | | 915 |
| 920 | TOTAL | -0- | -0- | -0- | | | 920 |

MCH - 000445

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 1/30/2015

**20a.**          **COST ALLOCATION SHORT FORM**          ( Page 20a (1 of 6)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:     **06/30/2013**

| Line No | COST RECOVERY INFORMATION | (1) Transfers for Operations Non-Revenue Centers Page 14, Col(1), Line 185 | (2)Other Operating Revenue Page 14,Col(1), Line 200 | (3) Other Operating Revenue Page 14, Col (1), Line 205 | (4)Other Operating Revenue Page 14, Col (1),Line 210 | Line No |
|---|---|---|---|---|---|---|
| 1 | Cost Recovery | | ($330,220) | ($32,610) | ($128,793) | 1 |
| 5 | Interest - Other | | | | | 5 |
| 10 | Insurance - Other | | | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | | | 15 |
| 20 | Depreciation and Amortization | | | | | 20 |
| 25 | Leases and Rentals | | | | | 25 |
| 30 | Interest - Working Capital | | | | | 30 |
| 35 | Hospital Administration | | $330,220 | | | 35 |
| 40 | Governing Board Expense | | | | | 40 |
| 45 | Public Relations | | | | | 45 |
| 50 | Management Engineering | | | | | 50 |
| 55 | Community Health Education | | | | | 55 |
| 60 | Other Administrative Services | | | | | 60 |
| 65 | General Accounting | | | | | 65 |
| 70 | Communications | | | | | 70 |
| 75 | Other Fiscal Services | | | | | 75 |
| 80 | Printing and Duplicating | | | | | 80 |
| 85 | Personnel | | | | | 85 |
| 90 | Employee Health Services | | | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | | | 95 |
| 100 | Non-Patient Food Services | | | | | 100 |
| 105 | Purchasing and Stores | | | | | 105 |
| 110 | Housekeeping | | | | | 110 |
| 115 | Grounds | | | | | 115 |
| 120 | Security | | | | | 120 |
| 125 | Parking | | | | | 125 |
| 130 | Plant Operations | | | | | 130 |
| 135 | Plant Maintenance | | | | | 135 |
| 140 | Other General Services | | | | | 140 |
| 145 | Dietary | | | | | 145 |
| 150 | Laundry and Linen | | | | | 150 |
| 155 | Patient Accounting | | | | | 155 |
| 160 | Data Processing | | | | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Auxiliary Groups | | | | | 170 |
| 175 | Chaplaincy Services | | | | | 175 |
| 180 | Medical Library | | | | | 180 |
| 185 | Medical Records | | | | | 185 |
| 190 | Medical Staff Administration | | | | | 190 |
| 195 | Social Work Services | | | | | 195 |
| 200 | Utilization Management | | | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | | | 205 |
| 210 | Admitting | | | | | 210 |
| 215 | Other Unassigned Costs | | | | | 215 |
| 220 | Outpatient Registration | | | | | 220 |
| 225 | Nursing Administration | | | $32,610 | | 225 |
| 230 | Inservice Education-Nursing | | | | | 230 |
| 235 | Central Services and Supplies | | | | | 235 |
| 240 | Pharmacy | | | | $128,793 | 240 |
| 245 | Research Projects and Administration | | | | | 245 |
| 250 | Education Administration Office | | | | | 250 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 7/30/2015

**20a.**                    **COST ALLOCATION SHORT FORM**                    ( Page 20a (2 of 6)  Submitted Data )

**Facility D.B.A. Name  :**    __MOUNTAINS COMMUNITY HOSPITAL__          **Report Period End:**    __06/30/2013__

| Line No | COST RECOVERY INFORMATION | (1) Transfers for Operations Non-Revenue Centers Page 14, Col(1), Line 185 | (2)Other Operating Revenue Page 14,Col(1), Line 200 | (3) Other Operating Revenue Page 14, Col (1), Line 205 | (4)Other Operating Revenue Page 14, Col (1),Line 210 | Line No |
|---|---|---|---|---|---|---|
| 255 | Student Housing | | | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | | | 260 |
| 265 | School of Nursing | | | | | 265 |
| 270 | Paramedical Education | | | | | 270 |
| 275 | Other Health Profession Education | | | | | 275 |
| 280 | Medical Postgraduate Education | | | | | 280 |
| 285 | TOTAL NON-REVENUE PRODUCING CENTERS | -0- | -0- | -0- | -0- | 285 |

MCH - 000447

| 20a. | COST ALLOCATION SHORT FORM | ( Page 20a (3 of 6)  Submitted Data ) |

**Facility D.B.A. Name  :**   **MOUNTAINS COMMUNITY HOSPITAL**          **Report Period End:**    **06/30/2013**

| Line No | COST RECOVERY INFORMATION | (5)Other Operating Revenue Page 14, Column (1), Line 215 | (6)Transfers for Education Page 14,Column (1), Line 260 | Line No |
|---|---|---|---|---|
| 1 | Cost Recovery | ($26,118) | | 1 |
| 5 | Interest - Other | | | 5 |
| 10 | Insurance - Other | | | 10 |
| 15 | Licenses and Taxes (Other than on income) | | | 15 |
| 20 | Depreciation and Amortization | | | 20 |
| 25 | Leases and Rentals | | | 25 |
| 30 | Interest - Working Capital | | | 30 |
| 35 | Hospital Administration | | | 35 |
| 40 | Governing Board Expense | | | 40 |
| 45 | Public Relations | | | 45 |
| 50 | Management Engineering | | | 50 |
| 55 | Community Health Education | | | 55 |
| 60 | Other Administrative Services | | | 60 |
| 65 | General Accounting | | | 65 |
| 70 | Communications | | | 70 |
| 75 | Other Fiscal Services | | | 75 |
| 80 | Printing and Duplicating | | | 80 |
| 85 | Personnel | | | 85 |
| 90 | Employee Health Services | | | 90 |
| 95 | Employee Benefits (Non-Payroll Related) | | | 95 |
| 100 | Non-Patient Food Services | | | 100 |
| 105 | Purchasing and Stores | | | 105 |
| 110 | Housekeeping | | | 110 |
| 115 | Grounds | | | 115 |
| 120 | Security | | | 120 |
| 125 | Parking | | | 125 |
| 130 | Plant Operations | | | 130 |
| 135 | Plant Maintenance | | | 135 |
| 140 | Other General Services | | | 140 |
| 145 | Dietary | | | 145 |
| 150 | Laundry and Linen | | | 150 |
| 155 | Patient Accounting | | | 155 |
| 160 | Data Processing | | | 160 |
| 165 | Credit and Collection | | | 165 |
| 170 | Auxiliary Groups | | | 170 |
| 175 | Chaplaincy Services | | | 175 |
| 180 | Medical Library | | | 180 |
| 185 | Medical Records | | | 185 |
| 190 | Medical Staff Administration | | | 190 |
| 195 | Social Work Services | | | 195 |
| 200 | Utilization Management | | | 200 |
| 205 | Insurance - Hospital and Professional Malpractice | | | 205 |
| 210 | Admitting | | | 210 |
| 215 | Other Unassigned Costs | | | 215 |
| 220 | Outpatient Registration | | | 220 |
| 225 | Nursing Administration | | | 225 |
| 230 | Inservice Education-Nursing | | | 230 |
| 235 | Central Services and Supplies | | | 235 |
| 240 | Pharmacy | | | 240 |
| 245 | Research Projects and Administration | | | 245 |
| 250 | Education Administration Office | | | 250 |

**HOSPITAL DISCLOSURE REPORT FACSIMILE**

Date Prepared: 7/30/2015

| 20a. | | COST ALLOCATION SHORT FORM | | ( Page 20a (4 of 6)  Submitted Data ) |

Facility D.B.A. Name  :   <u>**MOUNTAINS COMMUNITY HOSPITAL**</u>          Report Period End:        <u>06/30/2013</u>

| Line No | COST RECOVERY INFORMATION | (5)Other Operating Revenue Page 14, Column (1), Line 215 | (6)Transfers for Education Page 14,Column (1), Line 260 | Line No |
|---|---|---|---|---|
| 255 | Student Housing | | | 255 |
| 260 | Licensed Vocational Nurse Program | | | 260 |
| 265 | School of Nursing | | | 265 |
| 270 | Paramedical Education | | | 270 |
| 275 | Other Health Profession Education | | | 275 |
| 280 | Medical Postgraduate Education | | | 280 |
| 285 | TOTAL NON-REVENUE PRODUCING CENTERS | -0- | -0- | 285 |

**20a.**      **COST ALLOCATION SHORT FORM**      ( Page 20a (5 of 6)  Submitted Data )

Facility D.B.A. Name  :     **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    **06/30/2013**

| Line No | COST RECOVERY INFORMATION | Account No | (7)Transfers for Operations (Revenue Centers) Page 14,Column (1), Line 270 | Line No |
|---|---|---|---|---|
| 500 | Transfers for Operations(Revenue Centers) [Page 14, Column(1), Line 270] | | | 500 |
| | DAILY HOSPITAL SERVICES | | | |
| 505 | Medical/Surgical Intensive Care | 6010 | | 505 |
| 510 | Coronary Care | 6030 | | 510 |
| 515 | Pediatric Intensive Care | 6050 | | 515 |
| 520 | Neonatal Intensive Care | 6070 | | 520 |
| 525 | Psychiatric Intensive (Isolation) Care | 6090 | | 525 |
| 530 | Burn Care | 6110 | | 530 |
| 535 | Other Intensive Care | 6130 | | 535 |
| 540 | Definitive Observation | 6150 | | 540 |
| 545 | Medical/Surgical Acute | 6170 | | 545 |
| 550 | Pediatric Acute | 6290 | | 550 |
| 555 | Psychiatric Acute - Adult | 6340 | | 555 |
| 560 | Psychiatric Acute - Adolescent & Child | 6360 | | 560 |
| 565 | Obstetrics Acute | 6380 | | 565 |
| 570 | Alternate Birthing Center | 6400 | | 570 |
| 575 | Chemical Dependency Services | 6420 | | 575 |
| 580 | Physical Rehabilitation Care | 6440 | | 580 |
| 585 | Hospice - Inpatient Care | 6470 | | 585 |
| 590 | Other Acute Care | 6510 | | 590 |
| 595 | Nursery Acute | 6530 | | 595 |
| 600 | Sub-Acute Care | 6560 | | 600 |
| 601 | Sub-Acute Care Pediatric | 6570 | | 601 |
| 605 | Skilled Nursing Care | 6580 | | 605 |
| 610 | Psychiatric Long-Term Care | 6610 | | 610 |
| 615 | Intermediate Care | 6630 | | 615 |
| 620 | Residential Care | 6680 | | 620 |
| 625 | Other Long-Term Care Services | 6780 | | 625 |
| 645 | Other Daily Hospital Services | 6900 | | 645 |
| 650 | TOTAL DAILY HOSPITAL SERVICES | | | 650 |
| 660 | AMBULATORY SERVICES Emergency Services | 7010 | | 660 |
| 665 | Medical Transportation Services | 7040 | | 665 |
| 670 | Psychiatric Emergency Rooms | 7060 | | 670 |
| 675 | Clinics | 7070 | | 675 |
| 680 | Satellite Clinics | 7180 | | 680 |
| 685 | Satellite Ambulatory Surgery Center | 7200 | | 685 |
| 690 | Outpatient Chemical Dependency Services | 7220 | | 690 |
| 695 | Observation Care | 7230 | | 695 |
| 700 | Partial Hospitalization - Psychiatric | 7260 | | 700 |
| 705 | Home Health Care Services | 7290 | | 705 |
| 710 | Hospice - Outpatient Services | 7310 | | 710 |
| 715 | Adult Day Health Care Services | 7320 | | 715 |
| 720 | Other Ambulatory Services | 7390 | | 720 |
| 725 | TOTAL AMBULATORY SERVICES | | | 725 |

**20a.**                          **COST ALLOCATION SHORT FORM**                    ( Page 20a (6 of 6)  Submitted Data )

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**              Report Period End:        **06/30/2013**

| Line No | COST RECOVERY INFORMATION | Account No | (7)Transfers for Operations (Revenue Centers) Page 14,Column (1), Line 270 | Line No |
|---|---|---|---|---|
| | ANCILLARY SERVICES | | | |
| 730 | Labor and Delivery Services | 7400 | | 730 |
| 735 | Surgery and Recovery Services | 7420 | | 735 |
| 740 | Ambulatory Surgery Services | 7430 | | 740 |
| 745 | Anesthesiology | 7450 | | 745 |
| 750 | Medical Supplies Sold to Patients | 7470 | | 750 |
| 755 | Durable Medical Equipment | 7480 | | 755 |
| 760 | Clinical Laboratory Services | 7500 | | 760 |
| 765 | Pathological Laboratory Services | 7520 | | 765 |
| 770 | Blood Bank | 7540 | | 770 |
| 775 | Echocardiology | 7560 | | 775 |
| 780 | Cardiac Catheterization Services | 7570 | | 780 |
| 785 | Cardiology Services | 7590 | | 785 |
| 790 | Electromyography | 7610 | | 790 |
| 795 | Electroencephalography | 7620 | | 795 |
| 800 | Radiology - Diagnostic | 7630 | | 800 |
| 805 | Radiology - Therapeutic | 7640 | | 805 |
| 810 | Nuclear Medicine | 7650 | | 810 |
| 815 | Magnetic Resonance Imaging | 7660 | | 815 |
| 820 | Ultrasonography | 7670 | | 820 |
| 825 | Computed Tomographic Scanner | 7680 | | 825 |
| 830 | Drugs Sold to Patients | 7710 | | 830 |
| 835 | Respiratory Therapy | 7720 | | 835 |
| 840 | Pulmonary Function Services | 7730 | | 840 |
| 845 | Renal Dialysis | 7740 | | 845 |
| 850 | Lithotripsy | 7750 | | 850 |
| 855 | Gastro-Intestinal Services | 7760 | | 855 |
| 860 | Physical Therapy | 7770 | | 860 |
| 865 | Speech - Language Pathology | 7780 | | 865 |
| 870 | Occupational Therapy | 7790 | | 870 |
| 875 | Other Physical Medicine | 7800 | | 875 |
| 880 | Electroconvulsive Therapy | 7820 | | 880 |
| 885 | Psychiatric/Psychological Testing | 7830 | | 885 |
| 890 | Psychiatric Individual/Group Therapy | 7840 | | 890 |
| 895 | Organ Acquisition | 7860 | | 895 |
| 900 | Other Ancillary Services | 7870 | | 900 |
| 905 | TOTAL ANCILLARY SERVICES | | | 905 |
| 920 | TOTAL | | -0- | 920 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 7/30/2015

21          DETAIL OF DIRECT PAYROLL COSTS          ( Page 21 (1 of 10)  Submitted Data )
PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    **06/30/2013**

| Line No | CLASSIFICATION DESCRIPTION<br>Natural Classification Code<br>REVENUE PRODUCING CENTERS | (1) Management and Supervision<br>.00<br>Average Hourly Rate | (2)<br><br>Productive Hours | (3) Technical and Specialist<br>.01<br>Average Hourly Rate | (4)<br><br>Productive Hours | (5) Registered Nurses<br>.02<br>Average Hourly Rate | (6)<br><br>Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | *DAILY HOSPITAL SERVICES* | | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | | 5 |
| 10 | Coronary Care | | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | | 25 |
| 30 | Burn Care | | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | | 35 |
| 40 | Definitive Observation | | | | | | | 40 |
| 45 | Medical/Surgical Acute | $41.69 | 1,200 | | | $38.64 | 10,947 | 45 |
| 50 | Pediatric Acute | | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | | 85 |
| 90 | Other Acute Care | | | | | | | 90 |
| 95 | Nursery Acute | | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | | 101 |
| 105 | Skilled Nursing Care | $34.41 | 1,792 | | | $40.66 | 530 | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | | 110 |
| 115 | Intermediate Care | | | | | | | 115 |
| 120 | Residential Care | | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | 2,992 | | | | 11,477 | 150 |
| | *AMBULATORY SERVICES* | | | | | | | |
| 160 | Emergency Services | $47.00 | 1,816 | | | $40.11 | 10,660 | 160 |
| 165 | Medical Transportation Services | | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | | 170 |
| 175 | Clinics | $51.94 | 932 | $21.97 | 2,391 | | | 175 |
| 180 | Satellite Clinics | | | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | | | 190 |
| 195 | Observation Care | | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | 2,748 | | 2,391 | | 10,660 | 225 |

21                    DETAIL OF DIRECT PAYROLL COSTS                    ( Page 21 (2 of 10)  Submitted Data )
                     PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:     06/30/2013

| Line No | CLASSIFICATION DESCRIPTION / REVENUE PRODUCING CENTERS | (7) Average Hourly Rate | (8) Productive Hours | (9) Average Hourly Rate | (10) Productive Hours | (11) Average Hourly Rate | (12) Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | | Licensed Vocational Nurses | | Aides and Orderlies | | Clerical and Other Administrative | | |
| | Natural Classification Code | .03 | | .04 | | .05 | | |
| | **DAILY HOSPITAL SERVICES** | | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | | 5 |
| 10 | Coronary Care | | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | | 25 |
| 30 | Burn Care | | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | | 35 |
| 40 | Definitive Observation | | | | | | | 40 |
| 45 | Medical/Surgical Acute | $24.38 | 8,115 | $17.83 | 234 | $12.44 | 1,788 | 45 |
| 50 | Pediatric Acute | | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | | 85 |
| 90 | Other Acute Care | | | | | | | 90 |
| 95 | Nursery Acute | | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | | 101 |
| 105 | Skilled Nursing Care | $23.16 | 12,511 | $14.36 | 21,201 | | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | | 110 |
| 115 | Intermediate Care | | | | | | | 115 |
| 120 | Residential Care | | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | 20,626 | | 21,435 | | 1,788 | 150 |
| | **AMBULATORY SERVICES** | | | | | | | |
| 160 | Emergency Services | $22.95 | 3,554 | $15.71 | 175 | | | 160 |
| 165 | Medical Transportation Services | | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | | 170 |
| 175 | Clinics | | | $12.84 | 9,934 | | | 175 |
| 180 | Satellite Clinics | | | $11.75 | 998 | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | | | 190 |
| 195 | Observation Care | | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | 3,554 | | 11,107 | | | 225 |

**21**   DETAIL OF DIRECT PAYROLL COSTS    ( Page 21 (3 of 10)  Submitted Data )
PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**    Report Period End:   **06/30/2013**

| | (13) (14) Environmental and Food Service | | (15) (16) Physicians (Salaried) | | (17) (18) Non-Physicians Medical Practitioners | | |
|---|---|---|---|---|---|---|---|
| **CLASSIFICATION DESCRIPTION** | | | | | | | |
| Line No | Natural Classification Code .06 | | .07 | | .08 | | Line No |
| | "REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours |
| | *DAILY HOSPITAL SERVICES* | | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | | 5 |
| 10 | Coronary Care | | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | | 25 |
| 30 | Burn Care | | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | | 35 |
| 40 | Definitive Observation | | | | | | | 40 |
| 45 | Medical/Surgical Acute | | | | | | | 45 |
| 50 | Pediatric Acute | | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | | 85 |
| 90 | Other Acute Care | | | | | | | 90 |
| 95 | Nursery Acute | | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | | 101 |
| 105 | Skilled Nursing Care | | | | | | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | | 110 |
| 115 | Intermediate Care | | | | | | | 115 |
| 120 | Residential Care | | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | | | | 150 |
| | *AMBULATORY SERVICES* | | | | | | | |
| 160 | Emergency Services | | | | | | | 160 |
| 165 | Medical Transportation Services | | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | | 170 |
| 175 | Clinics | | | | | $56.11 | 3,245 | 175 |
| 180 | Satellite Clinics | | | | | $57.83 | 908 | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | | | 190 |
| 195 | Observation Care | | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 4,153 | 225 |

21 | **DETAIL OF DIRECT PAYROLL COSTS** | ( Page 21 (4 of 10)  Submitted Data )
**PATIENT REVENUE PRODUCING CENTERS**

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**        Report Period End:    **06/30/2013**

| Line No | CLASSIFICATION DESCRIPTION | (19) (20) Other Salaries and Wages | | (21) Cost Center Average Hourly Rate | Line No |
|---|---|---|---|---|---|
| | Natural Classification Code | .09 | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | | |
| | **DAILY HOSPITAL SERVICES** | | | | |
| 5 | Medical/Surgical Intensive Care | | | | 5 |
| 10 | Coronary Care | | | | 10 |
| 15 | Pediatric Intensive Care | | | | 15 |
| 20 | Neonatal Intensive Care | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | 25 |
| 30 | Burn Care | | | | 30 |
| 35 | Other Intensive Care | | | | 35 |
| 40 | Definitive Observation | | | | 40 |
| 45 | Medical/Surgical Acute | | | $31.13 | 45 |
| 50 | Pediatric Acute | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | 60 |
| 65 | Obstetrics Acute | | | | 65 |
| 70 | Alternate Birthing Center | | | | 70 |
| 75 | Chemical Dependency Services | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | 85 |
| 90 | Other Acute Care | | | | 90 |
| 95 | Nursery Acute | | | | 95 |
| 100 | Sub-Acute Care | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | 101 |
| 105 | Skilled Nursing Care | $9.30 | 2,801 | $18.14 | 105 |
| 110 | Psychiatric Long-Term Care | | | | 110 |
| 115 | Intermediate Care | | | | 115 |
| 120 | Residential Care | | | | 120 |
| 125 | Other Long-Term Care Services | | | | 125 |
| 145 | Other Daily Hospital Services | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | 2,801 | | 150 |
| | **AMBULATORY SERVICES** | | | | |
| 160 | Emergency Services | | | $36.83 | 160 |
| 165 | Medical Transportation Services | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | 170 |
| 175 | Clinics | | | $24.73 | 175 |
| 180 | Satellite Clinics | | | $33.54 | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | 190 |
| 195 | Observation Care | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | 200 |
| 205 | Home Health Care Services | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | 210 |
| 215 | Adult Day Health Care Services | | | | 215 |
| 220 | Other Ambulatory Services | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE

21

DETAIL OF DIRECT PAYROLL COSTS
PATIENT REVENUE PRODUCING CENTERS

Date Prepared: 1/30/2015

( Page 21 (5 of 10)  Submitted Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End:     06/30/2013

| Line No | REVENUE PRODUCING CENTERS | (22) Productive Hours | (23) Non-Productive Hours | (24) Total Paid Hours | (25) (Optional) Full Time Equivalent Employees Column (22) ÷ 2080 | Line No |
|---|---|---|---|---|---|---|
| | | **HOURS SUMMARY** | | | | |
| | *DAILY HOSPITAL SERVICES* | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | 5 |
| 10 | Coronary Care | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | 25 |
| 30 | Burn Care | | | | | 30 |
| 35 | Other Intensive Care | | | | | 35 |
| 40 | Definitive Observation | | | | | 40 |
| 45 | Medical/Surgical Acute | 22,284 | 2,030 | 24,314 | | 45 |
| 50 | Pediatric Acute | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | 60 |
| 65 | Obstetrics Acute | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | 85 |
| 90 | Other Acute Care | | | | | 90 |
| 95 | Nursery Acute | | | | | 95 |
| 100 | Sub-Acute Care | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | 101 |
| 105 | Skilled Nursing Care | 38,835 | 2,945 | 41,780 | | 105 |
| 110 | Psychiatric Long-Term Care | | | | | 110 |
| 115 | Intermediate Care | | | | | 115 |
| 120 | Residential Care | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | 61,119 | 4,975 | 66,094 | | 150 |
| | *AMBULATORY SERVICES* | | | | | |
| 160 | Emergency Services | 16,205 | 1,341 | 17,546 | | 160 |
| 165 | Medical Transportation Services | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | 170 |
| 175 | Clinics | 16,502 | 1,072 | 17,574 | | 175 |
| 180 | Satellite Clinics | 1,906 | 122 | 2,028 | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | 190 |
| 195 | Observation Care | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | 200 |
| 205 | Home Health Care Services | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | 34,613 | 2,535 | 37,148 | | 225 |

MCH - 000456

HOSPITAL DISCLOSURE REPORT FACSIMILE   Date Prepared: 7/30/2015

**21**   DETAIL OF DIRECT PAYROLL COSTS   ( Page 21 (6 of 10)  Submitted Data )
PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**   Report Period End:   **06/30/2013**

| Line No | CLASSIFICATION DESCRIPTION | (1) Management and Supervision .00 | (2) | (3) Technical and Specialist .01 | (4) | (5) Registered Nurses .02 | (6) | Line No |
|---|---|---|---|---|---|---|---|---|
| | Natural Classification Code | | | | | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *ANCILLARY SERVICES* | | | | | | | |
| 230 | Labor and Delivery Services | | | | | | | 230 |
| 235 | Surgery and Recovery Services | $39.73 | 2,004 | $21.66 | 1,682 | $56.11 | 437 | 235 |
| 240 | Ambulatory Surgery Services | | | | | | | 240 |
| 245 | Anesthesiology | | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | | 255 |
| 260 | Clinical Laboratory Services | $47.68 | 2,016 | $45.87 | 9,007 | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | | 265 |
| 270 | Blood Bank | | | | | | | 270 |
| 275 | Echocardiology | | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | | 280 |
| 285 | Cardiology Services | | | | | | | 285 |
| 290 | Electromyography | | | | | | | 290 |
| 295 | Electroencephalography | | | | | | | 295 |
| 300 | Radiology - Diagnostic | $50.93 | 2,008 | $32.35 | 10,348 | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | | 315 |
| 320 | Ultrasonography | | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | | 330 |
| 335 | Respiratory Therapy | $47.62 | 2,162 | $34.90 | 2,453 | | | 335 |
| 340 | Pulmonary Function Services | | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | | 345 |
| 350 | Lithotripsy | | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | | 355 |
| 360 | Physical Therapy | $51.94 | 932 | $37.65 | 5,098 | | | 360 |
| 365 | Speech-Language Pathology | | | | | | | 365 |
| 370 | Occupational Therapy | | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | 9,122 | | 28,588 | | 437 | 405 |

MCH - 000457

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 7/30/2015

21                    DETAIL OF DIRECT PAYROLL COSTS              ( Page 21 (7 of 10)  Submitted Data )
                      PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    06/30/2013

| Line No | CLASSIFICATION DESCRIPTION / Natural Classification Code / REVENUE PRODUCING CENTERS | (7) Licensed Vocational Nurses .03 Average Hourly Rate | (8) Productive Hours | (9) Aides and Orderlies .04 Average Hourly Rate | (10) Productive Hours | (11) Clerical and Other Administrative .05 Average Hourly Rate | (12) Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | *ANCILLARY SERVICES* | | | | | | | |
| 230 | Labor and Delivery Services | | | | | | | 230 |
| 235 | Surgery and Recovery Services | $22.37 | 49 | | | | | 235 |
| 240 | Ambulatory Surgery Services | | | | | | | 240 |
| 245 | Anesthesiology | | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | $14.39 | 5,303 | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | | 265 |
| 270 | Blood Bank | | | | | | | 270 |
| 275 | Echocardiology | | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | | 280 |
| 285 | Cardiology Services | | | | | | | 285 |
| 290 | Electromyography | | | | | | | 290 |
| 295 | Electroencephalography | | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | $14.46 | 2,017 | 300 |
| 305 | Radiology - Therapeutic | | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | | 315 |
| 320 | Ultrasonography | | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | | 345 |
| 350 | Lithotripsy | | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | | 355 |
| 360 | Physical Therapy | | | $9.17 | 1,669 | $15.13 | 1,478 | 360 |
| 365 | Speech-Language Pathology | | | | | | | 365 |
| 370 | Occupational Therapy | | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | 49 | | 6,972 | | 3,495 | 405 |

MCH - 000458

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 7/30/2015

| | | |
|---|---|---|
| 21 | **DETAIL OF DIRECT PAYROLL COSTS**<br>**PATIENT REVENUE PRODUCING CENTERS** | ( Page 21 (8 of 10)  Submitted Data ) |

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**       Report Period End:   **06/30/2013**

| Line No | CLASSIFICATION DESCRIPTION<br>"REVENUE PRODUCING CENTERS | (13)<br>Environmental and Food Service<br>.06<br>Average Hourly Rate | (14)<br><br><br>Productive Hours | (15)<br>Physicians (Salaried)<br>.07<br>Average Hourly Rate | (16)<br><br><br>Productive Hours | (17)<br>Non-Physicians Medical Practitioners<br>.08<br>Average Hourly Rate | (18)<br><br><br>Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | **ANCILLARY SERVICES** | | | | | | | |
| 230 | Labor and Delivery Services | | | | | | | 230 |
| 235 | Surgery and Recovery Services | | | | | | | 235 |
| 240 | Ambulatory Surgery Services | | | | | | | 240 |
| 245 | Anesthesiology | | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | | | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | | 265 |
| 270 | Blood Bank | | | | | | | 270 |
| 275 | Echocardiology | | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | | 280 |
| 285 | Cardiology Services | | | | | | | 285 |
| 290 | Electromyography | | | | | | | 290 |
| 295 | Electroencephalography | | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | | 315 |
| 320 | Ultrasonography | | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | | 345 |
| 350 | Lithotripsy | | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | | 355 |
| 360 | Physical Therapy | | | | | | | 360 |
| 365 | Speech-Language Pathology | | | | | | | 365 |
| 370 | Occupational Therapy | | | | | | | 370 |
| 375 | Other Physical Medicine | | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | | | | 405 |

21  DETAIL OF DIRECT PAYROLL COSTS
PATIENT REVENUE PRODUCING CENTERS

( Page 21 (9 of 10)  Submitted Data )

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**                  Report Period End:    06/30/2013

| Line No | CLASSIFICATION DESCRIPTION | (19) Average Hourly Rate | (20) Productive Hours | (21) Cost Center Average Hourly Rate | Line No |
|---|---|---|---|---|---|
| | **Natural Classification Code** | .09 | | | |
| | REVENUE PRODUCING CENTERS | | | | |
| | *ANCILLARY SERVICES* | | | | |
| 230 | Labor and Delivery Services | | | | 230 |
| 235 | Surgery and Recovery Services | | | $33.80 | 235 |
| 240 | Ambulatory Surgery Services | | | | 240 |
| 245 | Anesthesiology | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | 250 |
| 255 | Durable Medical Equipment | | | | 255 |
| 260 | Clinical Laboratory Services | | | $35.80 | 260 |
| 265 | Pathological Laboratory Services | | | | 265 |
| 270 | Blood Bank | | | | 270 |
| 275 | Echocardiology | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | 280 |
| 285 | Cardiology Services | | | | 285 |
| 290 | Electromyography | | | | 290 |
| 295 | Electroencephalography | | | | 295 |
| 300 | Radiology - Diagnostic | | | $32.69 | 300 |
| 305 | Radiology - Therapeutic | | | | 305 |
| 310 | Nuclear Medicine | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | 315 |
| 320 | Ultrasonography | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | 325 |
| 330 | Drugs Sold to Patients | | | | 330 |
| 335 | Respiratory Therapy | | | $40.13 | 335 |
| 340 | Pulmonary Function Services | | | | 340 |
| 345 | Renal Dialysis | | | | 345 |
| 350 | Lithotripsy | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | 355 |
| 360 | Physical Therapy | | | $30.08 | 360 |
| 365 | Speech-Language Pathology | | | | 365 |
| 370 | Occupational Therapy | | | | 370 |
| 375 | Other Physical Medicine | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | 390 |
| 395 | Organ Acquisition | | | | 395 |
| 400 | Other Ancillary Services | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | 405 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 7/30/2015

21                    DETAIL OF DIRECT PAYROLL COSTS                    ( Page 21 (10 of 10)  Submitted Data )
                    PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    **06/30/2013**

| Line No | REVENUE PRODUCING CENTERS | (22) Productive Hours | (23) Non-Productive Hours | (24) Total Paid Hours | (25) (Optional) Full Time Equivalent Employees Column (22) ÷ 2080 | Line No |
|---|---|---|---|---|---|---|
| | **ANCILLARY SERVICES** | | | | | |
| 230 | Labor and Delivery Services | | | | | 230 |
| 235 | Surgery and Recovery Services | 4,172 | 242 | 4,414 | | 235 |
| 240 | Ambulatory Surgery Services | | | | | 240 |
| 245 | Anesthesiology | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | 255 |
| 260 | Clinical Laboratory Services | 16,326 | 1,352 | 17,678 | | 260 |
| 265 | Pathological Laboratory Services | | | | | 265 |
| 270 | Blood Bank | | | | | 270 |
| 275 | Echocardiology | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | 280 |
| 285 | Cardiology Services | | | | | 285 |
| 290 | Electromyography | | | | | 290 |
| 295 | Electroencephalography | | | | | 295 |
| 300 | Radiology - Diagnostic | 14,373 | 1,918 | 16,291 | | 300 |
| 305 | Radiology - Therapeutic | | | | | 305 |
| 310 | Nuclear Medicine | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | 315 |
| 320 | Ultrasonography | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | 330 |
| 335 | Respiratory Therapy | 4,615 | 483 | 5,098 | | 335 |
| 340 | Pulmonary Function Services | | | | | 340 |
| 345 | Renal Dialysis | | | | | 345 |
| 350 | Lithotripsy | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | 355 |
| 360 | Physical Therapy | 9,177 | 934 | 10,111 | | 360 |
| 365 | Speech-Language Pathology | | | | | 365 |
| 370 | Occupational Therapy | | | | | 370 |
| 375 | Other Physical Medicine | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | 390 |
| 395 | Organ Acquisition | | | | | 395 |
| 400 | Other Ancillary Services | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | 48,663 | 4,929 | 53,592 | | 405 |

MCH - 000461

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 7/30/2015

**21.1**                    DETAIL OF DIRECT CONTRACTED COSTS                    ( Page 21.1 (1 of 2)  Submitted Data )
                           PATIENT REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**              Report Period End:   **06/30/2013**

| Line No | CLASSIFICATION DESCRIPTION<br>Natural Classification Code<br>REVENUE PRODUCING CENTERS | (1) (2)<br>Registry Nursing Personnel<br>.25<br>Average Hourly Rate | Productive Hours | (3) (4)<br>Other Contracted Services<br>.21, .26<br>Average Hourly Rate | Productive Hours | (5)<br>Total Contracted Hours | Line No |
|---|---|---|---|---|---|---|---|
| | ***DAILY HOSPITAL SERVICES*** | | | | | | |
| 5 | Medical/Surgical Intensive Care | | | | | | 5 |
| 10 | Coronary Care | | | | | | 10 |
| 15 | Pediatric Intensive Care | | | | | | 15 |
| 20 | Neonatal Intensive Care | | | | | | 20 |
| 25 | Psychiatric Intensive (Isolation) Care | | | | | | 25 |
| 30 | Burn Care | | | | | | 30 |
| 35 | Other Intensive Care | | | | | | 35 |
| 40 | Definitive Observation | | | | | | 40 |
| 45 | Medical/Surgical Acute | | | | | | 45 |
| 50 | Pediatric Acute | | | | | | 50 |
| 55 | Psychiatric Acute - Adult | | | | | | 55 |
| 60 | Psychiatric Acute - Adolescent & Child | | | | | | 60 |
| 65 | Obstetrics Acute | | | | | | 65 |
| 70 | Alternate Birthing Center | | | | | | 70 |
| 75 | Chemical Dependency Services | | | | | | 75 |
| 80 | Physical Rehabilitation Care | | | | | | 80 |
| 85 | Hospice - Inpatient Care | | | | | | 85 |
| 90 | Other Acute Care | | | | | | 90 |
| 95 | Nursery Acute | | | | | | 95 |
| 100 | Sub-Acute Care | | | | | | 100 |
| 101 | Sub-Acute Care - Pediatric | | | | | | 101 |
| 105 | Skilled Nursing Care | | | $44.95 | 307 | 307 | 105 |
| 110 | Psychiatric Long-Term Care | | | | | | 110 |
| 115 | Intermediate Care | | | | | | 115 |
| 120 | Residential Care | | | | | | 120 |
| 125 | Other Long-Term Care Services | | | | | | 125 |
| 145 | Other Daily Hospital Services | | | | | | 145 |
| 150 | TOTAL DAILY HOSPITAL SERVICES | | | | 307 | 307 | 150 |
| | ***AMBULATORY SERVICES*** | | | | | | |
| 160 | Emergency Services | | | | | | 160 |
| 165 | Medical Transportation Services | | | | | | 165 |
| 170 | Psychiatric Emergency Rooms | | | | | | 170 |
| 175 | Clinics | | | | | | 175 |
| 180 | Satellite Clinics | | | | | | 180 |
| 185 | Satellite Ambulatory Surgery Center | | | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs. | | | | | | 190 |
| 195 | Observation Care | | | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | | | | | | 200 |
| 205 | Home Health Care Services | | | | | | 205 |
| 210 | Hospice - Outpatient Services | | | | | | 210 |
| 215 | Adult Day Health Care Services | | | | | | 215 |
| 220 | Other Ambulatory Services | | | | | | 220 |
| 225 | TOTAL AMBULATORY SERVICES | | | | | | 225 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                   Date Prepared: 7/30/2015

| 21.1 | DETAIL OF DIRECT CONTRACTED COSTS<br>PATIENT REVENUE PRODUCING CENTERS | ( Page 21.1 (2 of 2)  Submitted Data ) |

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:     06/30/2013

| Line No | CLASSIFICATION DESCRIPTION | (1) Registry Nursing Personnel | (2) | (3) Other Contracted Services | (4) | (5) Total Contracted Hours | Line No |
|---|---|---|---|---|---|---|---|
| | Natural Classification Code | .25 | | .21, .26 | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | | |
| | *ANCILLARY SERVICES* | | | | | | |
| 230 | Labor and Delivery Services | | | | | | 230 |
| 235 | Surgery and Recovery Services | | | | | | 235 |
| 240 | Ambulatory Surgery Services | | | | | | 240 |
| 245 | Anesthesiology | | | | | | 245 |
| 250 | Medical Supplies Sold to Patients | | | | | | 250 |
| 255 | Durable Medical Equipment | | | | | | 255 |
| 260 | Clinical Laboratory Services | | | | | | 260 |
| 265 | Pathological Laboratory Services | | | | | | 265 |
| 270 | Blood Bank | | | | | | 270 |
| 275 | Echocardiology | | | | | | 275 |
| 280 | Cardiac Catheterization Services | | | | | | 280 |
| 285 | Cardiology Services | | | | | | 285 |
| 290 | Electromyography | | | | | | 290 |
| 295 | Electroencephalography | | | | | | 295 |
| 300 | Radiology - Diagnostic | | | | | | 300 |
| 305 | Radiology - Therapeutic | | | | | | 305 |
| 310 | Nuclear Medicine | | | | | | 310 |
| 315 | Magnetic Resonance Imaging | | | | | | 315 |
| 320 | Ultrasonography | | | | | | 320 |
| 325 | Computed Tomographic Scanner | | | | | | 325 |
| 330 | Drugs Sold to Patients | | | | | | 330 |
| 335 | Respiratory Therapy | | | | | | 335 |
| 340 | Pulmonary Function Services | | | | | | 340 |
| 345 | Renal Dialysis | | | | | | 345 |
| 350 | Lithotripsy | | | | | | 350 |
| 355 | Gastro-Intestinal Services | | | | | | 355 |
| 360 | Physical Therapy | | | $86.67 | 12 | 12 | 360 |
| 365 | Speech-Language Pathology | | | $80.21 | 96 | 96 | 365 |
| 370 | Occupational Therapy | | | $80.74 | 27 | 27 | 370 |
| 375 | Other Physical Medicine | | | | | | 375 |
| 380 | Electroconvulsive Therapy | | | | | | 380 |
| 385 | Psychiatric/Psychological Testing | | | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | | | | | | 390 |
| 395 | Organ Acquisition | | | | | | 395 |
| 400 | Other Ancillary Services | | | | | | 400 |
| 405 | TOTAL ANCILLARY SERVICES | | | | 135 | 135 | 405 |

MCH - 000463

HOSPITAL DISCLOSURE REPORT FACSIMILE                  Date Prepared: 7/30/2015

22                    DETAIL OF DIRECT PAYROLL COSTS                ( Page 22 (1 of 10)  Submitted Data )
                         NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    06/30/2013

| Line No | CLASSIFICATION DESCRIPTION | (1) Management and Supervision | (2) | (3) Technical and Specialist | (4) | (5) Registered Nurses | (6) | Line No |
|---|---|---|---|---|---|---|---|---|
| | Natural Classification Code | .00 | | .01 | | .02 | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| 5 | *RESEARCH COSTS* | | | | | | | 5 |
| | Research Projects and Administration | | | | | | | |
| 10 | TOTAL RESEARCH | | | | | | | 10 |
| 15 | *EDUCATION COSTS* | | | | | | | 15 |
| | Education Administration Office | | | | | | | |
| 20 | School of Nursing | | | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | | | | 25 |
| 30 | Medical Postgraduate Education | | | | | | | 30 |
| 35 | Paramedical Education | | | | | | | 35 |
| 40 | Student Housing | | | | | | | 40 |
| 45 | Other Health Profession Education | | | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | | 50 |
| 55 | *GENERAL SERVICES* | | | | | | | 55 |
| | Printing and Duplicating | | | | | | | |
| 60 | Kitchen | | | | | | | 60 |
| 65 | Non-Patient Food Services | | | | | | | 65 |
| 70 | Dietary | | | | | | | 70 |
| 75 | Laundry and Linen | | | | | | | 75 |
| 80 | Social Work Services | $35.60 | 1,832 | | | | | 80 |
| 85 | Central Transportation | | | | | | | 85 |
| 90 | Central Services and Supplies | | | $11.53 | 1,022 | | | 90 |
| 95 | Pharmacy | | | $18.54 | 1,986 | | | 95 |
| 100 | Purchasing and Stores | $23.59 | 1,920 | | | | | 100 |
| 105 | Grounds | | | | | | | 105 |
| 110 | Security | | | | | | | 110 |
| 115 | Parking | | | | | | | 115 |
| 120 | Housekeeping | | | | | | | 120 |
| 125 | Plant Operations | | | | | | | 125 |
| 130 | Plant Maintenance | $32.10 | 1,896 | | | | | 130 |
| 135 | Communications | | | | | | | 135 |
| 140 | Data Processing | $44.04 | 56 | | | | | 140 |
| 145 | Other General Services | | | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | 5,704 | | 3,008 | | | 150 |
| 155 | *FISCAL SERVICES* | | | | | | | 155 |
| | General Accounting | $51.29 | 3,864 | | | | | |
| 160 | Patient Accounting | $29.12 | 1,920 | | | | | 160 |
| 165 | Credit and Collection | | | | | | | 165 |
| 170 | Admitting | $30.45 | 1,368 | | | | | 170 |
| 175 | Outpatient Registration | | | | | | | 175 |
| 195 | Other Fiscal Services | | | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | 7,152 | | | | | 200 |

MCH - 000464

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   **06/30/2013**

| Line No | CLASSIFICATION DESCRIPTION | (1) Management and Supervision | (2) | (3) Technical and Specialist | (4) | (5) Registered Nurses | (6) | Line No |
|---|---|---|---|---|---|---|---|---|
| | Natural Classification Code | .00 | | .01 | | .02 | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *ADMINISTRATIVE SERVICES* | | | | | | | |
| 205 | Hospital Administration | $108.36 | 1,920 | | | | | 205 |
| 210 | Governing Board Expense | | | | | | | 210 |
| 215 | Public Relations | $36.29 | 1,841 | | | | | 215 |
| 220 | Management Engineering | | | | | | | 220 |
| 225 | Personnel | $44.20 | 1,960 | | | | | 225 |
| 230 | Employee Health Services | | | | | | | 230 |
| 235 | Auxiliary Groups | | | | | | | 235 |
| 240 | Chaplaincy Services | | | | | | | 240 |
| 245 | Medical Library | | | | | | | 245 |
| 250 | Medical Records | $28.80 | 1,896 | | | | | 250 |
| 255 | Medical Staff Administration | $27.60 | 1,848 | | | | | 255 |
| 260 | Nursing Administration | $78.19 | 1,680 | | | | | 260 |
| 265 | Nursing Float Personnel | | | | | | | 265 |
| 270 | Inservice Education - Nursing | | | $40.17 | 1,217 | | | 270 |
| 275 | Utilization Management | $41.16 | 1,268 | | | | | 275 |
| 280 | Community Health Education | | | | | | | 280 |
| 295 | Other Administrative Services | $37.11 | 1,329 | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | 13,742 | | 1,217 | | | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | | | | 370 |

HOSPITAL DISCLOSURE REPORT FACSIMILE

22      DETAIL OF DIRECT PAYROLL COSTS      Date Prepared: 07/30/2015

NON-REVENUE PRODUCING CENTERS      ( Page 22 (3 of 10) Submitted Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:    **06/30/2013**

| Line No | CLASSIFICATION DESCRIPTION | (7) Licensed Vocational Nurses — Average Hourly Rate | (8) Licensed Vocational Nurses — Productive Hours | (9) Aides and Orderlies — Average Hourly Rate | (10) Aides and Orderlies — Productive Hours | (11) Clerical and Other Administrative — Average Hourly Rate | (12) Clerical and Other Administrative — Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | Natural Classification Code | .03 | | .04 | | .05 | | |
| | REVENUE PRODUCING CENTERS | | | | | | | |
| | *RESEARCH COSTS* | | | | | | | |
| 5 | Research Projects and Administration | | | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | | |
| 15 | Education Administration Office | | | | | | | 15 |
| 20 | School of Nursing | | | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | | | | 25 |
| 30 | Medical Postgraduate Education | | | | | | | 30 |
| 35 | Paramedical Education | | | | | | | 35 |
| 40 | Student Housing | | | | | | | 40 |
| 45 | Other Health Profession Education | | | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | | |
| 55 | Printing and Duplicating | | | | | | | 55 |
| 60 | Kitchen | | | | | | | 60 |
| 65 | Non-Patient Food Services | | | | | | | 65 |
| 70 | Dietary | | | | | | | 70 |
| 75 | Laundry and Linen | | | | | | | 75 |
| 80 | Social Work Services | | | | | | | 80 |
| 85 | Central Transportation | | | | | | | 85 |
| 90 | Central Services and Supplies | | | | | | | 90 |
| 95 | Pharmacy | | | | | | | 95 |
| 100 | Purchasing and Stores | | | | | $11.61 | 1,090 | 100 |
| 105 | Grounds | | | | | | | 105 |
| 110 | Security | | | | | | | 110 |
| 115 | Parking | | | | | | | 115 |
| 120 | Housekeeping | | | | | | | 120 |
| 125 | Plant Operations | | | | | | | 125 |
| 130 | Plant Maintenance | | | | | $16.64 | 1,442 | 130 |
| 135 | Communications | | | | | | | 135 |
| 140 | Data Processing | | | | | $31.99 | 4,170 | 140 |
| 145 | Other General Services | | | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | | | | | 6,702 | 150 |
| | *FISCAL SERVICES* | | | | | | | |
| 155 | General Accounting | | | | | $19.20 | 5,021 | 155 |
| 160 | Patient Accounting | | | | | $16.72 | 12,776 | 160 |
| 165 | Credit and Collection | | | | | | | 165 |
| 170 | Admitting | | | | | $13.68 | 16,653 | 170 |
| 175 | Outpatient Registration | | | | | | | 175 |
| 195 | Other Fiscal Services | | | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | | | | 34,450 | 200 |

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    **06/30/2013**

| Line No | CLASSIFICATION DESCRIPTION | (7) Licensed Vocational Nurses | (8) | (9) Aides and Orderlies | (10) | (11) Clerical and Other Administrative | (12) | Line No |
|---|---|---|---|---|---|---|---|---|
| | Natural Classification Code | .03 | | .04 | | .05 | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *ADMINISTRATIVE SERVICES* | | | | | | | |
| 205 | Hospital Administration | | | | | $20.80 | 1,920 | 205 |
| 210 | Governing Board Expense | | | | | | | 210 |
| 215 | Public Relations | | | | | $17.27 | 1,643 | 215 |
| 220 | Management Engineering | | | | | | | 220 |
| 225 | Personnel | | | | | $19.26 | 1,545 | 225 |
| 230 | Employee Health Services | | | | | | | 230 |
| 235 | Auxiliary Groups | | | | | | | 235 |
| 240 | Chaplaincy Services | | | | | | | 240 |
| 245 | Medical Library | | | | | | | 245 |
| 250 | Medical Records | | | | | $14.60 | 4,129 | 250 |
| 255 | Medical Staff Administration | | | | | | | 255 |
| 260 | Nursing Administration | | | | | $14.29 | 2,111 | 260 |
| 265 | Nursing Float Personnel | | | | | | | 265 |
| 270 | Inservice Education - Nursing | | | | | $15.23 | 470 | 270 |
| 275 | Utilization Management | | | | | | | 275 |
| 280 | Community Health Education | | | | | | | 280 |
| 295 | Other Administrative Services | | | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | | | 11,818 | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | | | | 370 |

22        DETAIL OF DIRECT PAYROLL COSTS      ( Page 22 (5 of 10)  Submitted Data )
NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**      Report Period End:   **06/30/2013**

| Line No | CLASSIFICATION DESCRIPTION | (13) Average Hourly Rate | (14) Productive Hours | (15) Average Hourly Rate | (16) Productive Hours | (17) Average Hourly Rate | (18) Productive Hours | Line No |
|---|---|---|---|---|---|---|---|---|
| | "REVENUE PRODUCING CENTERS | Environmental and Food Service .06 | | Physicians (Salaried) .07 | | Non-Physician Medical Practitioners .08 | | |
| | *RESEARCH COSTS* | | | | | | | |
| 5 | Research Projects and Administration | | | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | | | 10 |
| | *EDUCATION COSTS* | | | | | | | |
| 15 | Education Administration Office | | | | | | | 15 |
| 20 | School of Nursing | | | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | | | | 25 |
| 30 | Medical Postgraduate Education | | | | | | | 30 |
| 35 | Paramedical Education | | | | | | | 35 |
| 40 | Student Housing | | | | | | | 40 |
| 45 | Other Health Profession Education | | | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | | | 50 |
| | *GENERAL SERVICES* | | | | | | | |
| 55 | Printing and Duplicating | | | | | | | 55 |
| 60 | Kitchen | | | | | | | 60 |
| 65 | Non-Patient Food Services | $11.85 | 3,046 | | | | | 65 |
| 70 | Dietary | $11.85 | 12,036 | | | | | 70 |
| 75 | Laundry and Linen | | | | | | | 75 |
| 80 | Social Work Services | | | | | | | 80 |
| 85 | Central Transportation | | | | | | | 85 |
| 90 | Central Services and Supplies | | | | | | | 90 |
| 95 | Pharmacy | | | | | | | 95 |
| 100 | Purchasing and Stores | | | | | | | 100 |
| 105 | Grounds | | | | | | | 105 |
| 110 | Security | | | | | | | 110 |
| 115 | Parking | | | | | | | 115 |
| 120 | Housekeeping | | | | | | | 120 |
| 125 | Plant Operations | | | | | | | 125 |
| 130 | Plant Maintenance | $18.56 | 4,886 | | | | | 130 |
| 135 | Communications | | | | | | | 135 |
| 140 | Data Processing | | | | | | | 140 |
| 145 | Other General Services | | | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | 19,968 | | | | | 150 |
| | *FISCAL SERVICES* | | | | | | | |
| 155 | General Accounting | | | | | | | 155 |
| 160 | Patient Accounting | | | | | | | 160 |
| 165 | Credit and Collection | | | | | | | 165 |
| 170 | Admitting | | | | | | | 170 |
| 175 | Outpatient Registration | | | | | | | 175 |
| 195 | Other Fiscal Services | | | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | | | | | 200 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 07/30/2015

22 | DETAIL OF DIRECT PAYROLL COSTS NON-REVENUE PRODUCING CENTERS | ( Page 22 (6 of 10)  Submitted Data )

Facility D.B.A. Name  :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    **06/30/2013**

| | CLASSIFICATION DESCRIPTION | (13) Environmental and Food Service | (14) | (15) Physicians (Salaried) | (16) | (17) Non-Physician Medical Practitioners | (18) | |
|---|---|---|---|---|---|---|---|---|
| Line No | "REVENUE PRODUCING CENTERS | Natural Classification Code .06 | | .07 | | .08 | | Line No |
| | | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | Average Hourly Rate | Productive Hours | |
| | *ADMINISTRATIVE SERVICES* | | | | | | | |
| 205 | Hospital Administration | | | | | | | 205 |
| 210 | Governing Board Expense | | | | | | | 210 |
| 215 | Public Relations | | | | | | | 215 |
| 220 | Management Engineering | | | | | | | 220 |
| 225 | Personnel | | | | | | | 225 |
| 230 | Employee Health Services | | | | | | | 230 |
| 235 | Auxiliary Groups | | | | | | | 235 |
| 240 | Chaplaincy Services | | | | | | | 240 |
| 245 | Medical Library | | | | | | | 245 |
| 250 | Medical Records | | | | | | | 250 |
| 255 | Medical Staff Administration | | | | | | | 255 |
| 260 | Nursing Administration | | | | | | | 260 |
| 265 | Nursing Float Personnel | | | | | | | 265 |
| 270 | Inservice Education - Nursing | | | | | | | 270 |
| 275 | Utilization Management | | | | | | | 275 |
| 280 | Community Health Education | | | | | | | 280 |
| 295 | Other Administrative Services | | | | | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | | | | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | | | | 370 |

HOSPITAL DISCLOSURE REPORT FACSIMILE   Date Prepared: 7/30/2015

22   DETAIL OF DIRECT PAYROLL COSTS
NON-REVENUE PRODUCING CENTERS   ( Page 22 (7 of 10)  Submitted Data )

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   06/30/2013

| Line No | CLASSIFICATION DESCRIPTION | (19) (20) Other Salaries and Wages | | (21) Cost Center Average Hourly Rate | Line No |
|---|---|---|---|---|---|
| | Natural Classification Code | .09 | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | | |
| | *RESEARCH COSTS* | | | | |
| 5 | Research Projects and Administration | | | | 5 |
| 10 | TOTAL RESEARCH | | | | 10 |
| | *EDUCATION COSTS* | | | | |
| 15 | Education Administration Office | | | | 15 |
| 20 | School of Nursing | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | 25 |
| 30 | Medical Postgraduate Education | | | | 30 |
| 35 | Paramedical Education | | | | 35 |
| 40 | Student Housing | | | | 40 |
| 45 | Other Health Profession Education | | | | 45 |
| 50 | TOTAL EDUCATION | | | | 50 |
| | *GENERAL SERVICES* | | | | |
| 55 | Printing and Duplicating | | | | 55 |
| 60 | Kitchen | | | | 60 |
| 65 | Non-Patient Food Services | | | $11.82 | 65 |
| 70 | Dietary | | | $11.81 | 70 |
| 75 | Laundry and Linen | | | | 75 |
| 80 | Social Work Services | | | $35.61 | 80 |
| 85 | Central Transportation | | | | 85 |
| 90 | Central Services and Supplies | | | $11.54 | 90 |
| 95 | Pharmacy | | | $18.56 | 95 |
| 100 | Purchasing and Stores | | | $19.59 | 100 |
| 105 | Grounds | | | | 105 |
| 110 | Security | | | | 110 |
| 115 | Parking | | | | 115 |
| 120 | Housekeeping | | | | 120 |
| 125 | Plant Operations | | | | 125 |
| 130 | Plant Maintenance | | | $21.08 | 130 |
| 135 | Communications | | | | 135 |
| 140 | Data Processing | | | $35.86 | 140 |
| 145 | Other General Services | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | | | 150 |
| | *FISCAL SERVICES* | | | | |
| 155 | General Accounting | | | $33.00 | 155 |
| 160 | Patient Accounting | | | $18.30 | 160 |
| 165 | Credit and Collection | | | | 165 |
| 170 | Admitting | | | $14.99 | 170 |
| 175 | Outpatient Registration | | | | 175 |
| 195 | Other Fiscal Services | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | | 200 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 7/30/2015

22                          DETAIL OF DIRECT PAYROLL COSTS                    ( Page 22 (8 of 10)  Submitted Data )
                            NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :  __MOUNTAINS COMMUNITY HOSPITAL__          Report Period End:      __06/30/2013__

| Line No | CLASSIFICATION DESCRIPTION | (19) Other Salaries and Wages | (20) | (21) Cost Center Average Hourly Rate | Line No |
|---|---|---|---|---|---|
| | Natural Classification Code | .09 | | | |
| | REVENUE PRODUCING CENTERS | Average Hourly Rate | Productive Hours | | |
| | *ADMINISTRATIVE SERVICES* | | | | |
| 205 | Hospital Administration | | | $67.27 | 205 |
| 210 | Governing Board Expense | | | | 210 |
| 215 | Public Relations | | | $28.48 | 215 |
| 220 | Management Engineering | | | | 220 |
| 225 | Personnel | | | $33.16 | 225 |
| 230 | Employee Health Services | | | | 230 |
| 235 | Auxiliary Groups | | | | 235 |
| 240 | Chaplaincy Services | | | | 240 |
| 245 | Medical Library | | | | 245 |
| 250 | Medical Records | | | $19.37 | 250 |
| 255 | Medical Staff Administration | | | $27.61 | 255 |
| 260 | Nursing Administration | | | $45.16 | 260 |
| 265 | Nursing Float Personnel | | | | 265 |
| 270 | Inservice Education - Nursing | | | $33.36 | 270 |
| 275 | Utilization Management | | | $41.18 | 275 |
| 280 | Community Health Education | | | | 280 |
| 295 | Other Administrative Services | | | $37.16 | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | 370 |

MCH - 000471

22                     DETAIL OF DIRECT PAYROLL COSTS                    ( Page 22 (9 of 10)  Submitted Data )
                       NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:     06/30/2013

| Line No | REVENUE PRODUCING CENTERS | (22) Productive Hours | (23) Non-Productive Hours | (24) Total Paid Hours | (25) (Optional) Full Time Equivalent Employees Column (22) ÷ 2080 | Line No |
|---|---|---|---|---|---|---|
| | *RESEARCH COSTS* | | | | | |
| 5 | Research Projects and Administration | | | | | 5 |
| 10 | TOTAL RESEARCH | | | | | 10 |
| | *EDUCATION COSTS* | | | | | |
| 15 | Education Administration Office | | | | | 15 |
| 20 | School of Nursing | | | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | | | 25 |
| 30 | Medical Postgraduate Education | | | | | 30 |
| 35 | Paramedical Education | | | | | 35 |
| 40 | Student Housing | | | | | 40 |
| 45 | Other Health Profession Education | | | | | 45 |
| 50 | TOTAL EDUCATION | | | | | 50 |
| | *GENERAL SERVICES* | | | | | |
| 55 | Printing and Duplicating | | | | | 55 |
| 60 | Kitchen | | | | | 60 |
| 65 | Non-Patient Food Services | 3,046 | 173 | 3,219 | | 65 |
| 70 | Dietary | 12,036 | 683 | 12,719 | | 70 |
| 75 | Laundry and Linen | | | | | 75 |
| 80 | Social Work Services | 1,832 | 291 | 2,123 | | 80 |
| 85 | Central Transportation | | | | | 85 |
| 90 | Central Services and Supplies | 1,022 | 624 | 1,646 | | 90 |
| 95 | Pharmacy | 1,986 | | 1,986 | | 95 |
| 100 | Purchasing and Stores | 3,010 | 240 | 3,250 | | 100 |
| 105 | Grounds | | | | | 105 |
| 110 | Security | | | | | 110 |
| 115 | Parking | | | | | 115 |
| 120 | Housekeeping | | | | | 120 |
| 125 | Plant Operations | | | | | 125 |
| 130 | Plant Maintenance | 8,224 | 1,117 | 9,341 | | 130 |
| 135 | Communications | | | | | 135 |
| 140 | Data Processing | 4,226 | 717 | 4,943 | | 140 |
| 145 | Other General Services | | | | | 145 |
| 150 | TOTAL GENERAL SERVICES | 35,382 | 3,845 | 39,227 | | 150 |
| | *FISCAL SERVICES* | | | | | |
| 155 | General Accounting | 8,885 | 1,066 | 9,951 | | 155 |
| 160 | Patient Accounting | 14,696 | 1,396 | 16,092 | | 160 |
| 165 | Credit and Collection | | | | | 165 |
| 170 | Admitting | 18,021 | 1,219 | 19,240 | | 170 |
| 175 | Outpatient Registration | | | | | 175 |
| 195 | Other Fiscal Services | | | | | 195 |
| 200 | TOTAL FISCAL SERVICES | 41,602 | 3,681 | 45,283 | | 200 |

22          DETAIL OF DIRECT PAYROLL COSTS          ( Page 22 (10 of 10)  Submitted Data )
                 NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:          06/30/2013

| Line No | REVENUE PRODUCING CENTERS | (22) Productive Hours | (23) Non-Productive Hours | (24) Total Paid Hours | (25) (Optional) Full Time Equivalent Employees Column (22) ÷ 2080 | Line No |
|---|---|---|---|---|---|---|
| | *ADMINISTRATIVE SERVICES* | | | | | |
| 205 | Hospital Administration | 3,840 | 398 | 4,238 | | 205 |
| 210 | Governing Board Expense | | | | | 210 |
| 215 | Public Relations | 3,484 | 425 | 3,909 | | 215 |
| 220 | Management Engineering | | | | | 220 |
| 225 | Personnel | 3,505 | 527 | 4,032 | | 225 |
| 230 | Employee Health Services | | | | | 230 |
| 235 | Auxiliary Groups | | | | | 235 |
| 240 | Chaplaincy Services | | | | | 240 |
| 245 | Medical Library | | | | | 245 |
| 250 | Medical Records | 6,025 | 605 | 6,630 | | 250 |
| 255 | Medical Staff Administration | 1,848 | 232 | 2,080 | | 255 |
| 260 | Nursing Administration | 3,791 | 855 | 4,646 | | 260 |
| 265 | Nursing Float Personnel | | | | | 265 |
| 270 | Inservice Education - Nursing | 1,687 | | 1,687 | | 270 |
| 275 | Utilization Management | 1,268 | 453 | 1,721 | | 275 |
| 280 | Community Health Education | | | | | 280 |
| 295 | Other Administrative Services | 1,329 | 387 | 1,716 | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | 26,777 | 3,882 | 30,659 | | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | | | 350 |
| 370 | Non-Operating Cost Centers | | | | | 370 |

HOSPITAL DISCLOSURE REPORT FACSIMILE    Date Prepared: 7/30/2015

| 22.1 | DETAIL OF DIRECT CONTRACTED COSTS | ( Page 22.1 (1 of 2) Submitted Data ) |
|------|-----------------------------------|----------------------------------------|
|      | NON-REVENUE PRODUCING CENTERS     |                                        |

Facility D.B.A. Name : **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End: __06/30/2013__

| Line No | CLASSIFICATION DESCRIPTION<br>Natural Classification Code<br>NON-REVENUE PRODUCING CENTERS | (3)<br>.26<br>Average Hourly Rate | (4)<br>Other Contracted Services<br>Productive Hours | Line No |
|---------|---------------------------------------------------|------------------|------------------|-----|
|         | ***RESEARCH COSTS*** | | | |
| 5 | Research Projects and Administration | | | 5 |
| 10 | TOTAL RESEARCH | | | 10 |
|   | ***EDUCATION COSTS*** | | | |
| 15 | Education Administration Office | | | 15 |
| 20 | School of Nursing | | | 20 |
| 25 | Licensed Vocational Nurse Program | | | 25 |
| 30 | Medical Postgraduate Education | | | 30 |
| 35 | Paramedical Education | | | 35 |
| 40 | Student Housing | | | 40 |
| 45 | Other Health Profession Education | | | 45 |
| 50 | TOTAL EDUCATION | | | 50 |
|   | ***GENERAL SERVICES*** | | | |
| 55 | Printing and Duplicating | | | 55 |
| 60 | Kitchen | | | 60 |
| 65 | Non-Patient Food Services | | | 65 |
| 70 | Dietary | | | 70 |
| 75 | Laundry and Linen | | | 75 |
| 80 | Social Work Services | | | 80 |
| 85 | Central Transportation | | | 85 |
| 90 | Central Services and Supplies | | | 90 |
| 95 | Pharmacy | | | 95 |
| 100 | Purchasing and Stores | | | 100 |
| 105 | Grounds | | | 105 |
| 110 | Security | | | 110 |
| 115 | Parking | | | 115 |
| 120 | Housekeeping | | | 120 |
| 125 | Plant Operations | | | 125 |
| 130 | Plant Maintenance | | | 130 |
| 135 | Communications | | | 135 |
| 140 | Data Processing | | | 140 |
| 145 | Other General Services | | | 145 |
| 150 | TOTAL GENERAL SERVICES | | | 150 |
|   | ***FISCAL SERVICES*** | | | |
| 155 | General Accounting | | | 155 |
| 160 | Patient Accounting | | | 160 |
| 165 | Credit and Collection | | | 165 |
| 170 | Admitting | | | 170 |
| 175 | Outpatient Registration | | | 175 |
| 195 | Other Fiscal Services | | | 195 |
| 200 | TOTAL FISCAL SERVICES | | | 200 |

HOSPITAL DISCLOSURE REPORT FACSIMILE          Date Prepared: 7/30/2015

22.1                    DETAIL OF DIRECT CONTRACTED COSTS          ( Page 22.1 (2 of 2)  Submitted Data )
                        NON-REVENUE PRODUCING CENTERS

Facility D.B.A. Name  :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    **06/30/2013**

| Line No | CLASSIFICATION DESCRIPTION / Natural Classification Code / NON-REVENUE PRODUCING CENTERS | (3) Average Hourly Rate | (4) Productive Hours | Line No |
|---|---|---|---|---|
| | | Other Contracted Services .26 | | |
| | *ADMINISTRATIVE SERVICES* | | | |
| 205 | Hospital Administration | | | 205 |
| 210 | Governing Board Expense | | | 210 |
| 215 | Public Relations | | | 215 |
| 220 | Management Engineering | | | 220 |
| 225 | Personnel | | | 225 |
| 230 | Employee Health Services | | | 230 |
| 235 | Auxiliary Groups | | | 235 |
| 240 | Chaplaincy Services | | | 240 |
| 245 | Medical Library | | | 245 |
| 250 | Medical Records | | | 250 |
| 255 | Medical Staff Administration | | | 255 |
| 260 | Nursing Administration | | | 260 |
| 265 | Nursing Float Personnel | | | 265 |
| 270 | Inservice Education - Nursing | | | 270 |
| 275 | Utilization Management | | | 275 |
| 280 | Community Health Education | | | 280 |
| 295 | Other Administrative Services | | | 295 |
| 300 | TOTAL ADMINISTRATIVE SERVICES | | | 300 |
| 350 | Employee Benefits (Non-Payroll Related) | | | 350 |
| 370 | Non-Operating Cost Centers | | | 370 |

*Flex Monitoring Team Data Summary Report No. 10:*

# CAH Financial Indicators Report: Summary of Indicator Medians by State

**August 2012**



MCH - 000476

**The Flex Monitoring Team** is a consortium of the Rural Health Research Centers located at the Universities of Minnesota, North Carolina at Chapel Hill, and Southern Maine.  Under contract with the federal Office of Rural Health Policy (PHS Grant No. U27RH01080), the Flex Monitoring Team is cooperatively conducting a performance monitoring project for the Medicare Rural Hospital Flexibility Program (Flex Program). The monitoring project is assessing the impact of the Flex Program on rural hospitals and communities and the role of states in achieving overall program objectives, including improving access to and the quality of health care services; improving the financial performance of Critical Access Hospitals; and engaging rural communities in health care system development.

The authors of this report are the CAH Financial Indicators Report Team at the North Carolina Rural Health Research and Policy Analysis Center, Cecil G. Sheps Center for Health Services Research.  Email: CAH.finance@schsr.unc.edu

**Flex Monitoring Team**
**http://www.flexmonitoring.org**


**University of Minnesota**
Division of Health Services Research & Policy
420 Delaware Street, SE, Mayo Mail Code 729
Minneapolis, MN  55455-0392
612.624.8618

**University of North Carolina at Chapel Hill**
Cecil B. Sheps Center for Health Services Research
725 Martin Luther King, Jr. Boulevard, CB #7590
Chapel Hill, NC  27599-7590
919.966.5541

**University of Southern Maine**
Muskie School of Public Service
PO Box 9300
Portland, ME  04104-9300
207.780.4435

© 2010, University of North Carolina at Chapel Hill, for use in the public domain.

MCH - 000477

## The Medicare Rural Hospital Flexibility Program

The Medicare Rural Hospital Flexibility Program (Flex Program), created by Congress in 1997, allows small hospitals to be licensed as Critical Access Hospitals (CAHs) and offers grants to States to help implement initiatives to strengthen the rural health care infrastructure. To participate in the Flex Program, States are required to develop a rural health care plan that provides for the creation of one or more rural health networks, promotes regionalization of rural health services in the State, and improves the quality of and access to hospital and other health services for rural residents of the State. Consistent with their rural health care plans, states may designate eligible rural hospitals as CAHs.

CAHs must be located in a rural area or an area treated as rural; be more than 35 miles (or 15 miles in areas with mountainous terrain or only secondary roads available) from another hospital, or be certified before January 1, 2006 by the State as being a necessary provider of heath care services. CAHs are required to make available 24-hour emergency care services that a State determines are necessary. CAHs may have a maximum of 25 acute care and swing beds, and must maintain an annual average length of stay of 96 hours or less for their acute care patients. CAHs are reimbursed by Medicare on a cost basis (i.e., for the reasonable costs of providing inpatient, outpatient, and swing bed services).

The legislative authority for the Flex Program and cost-based reimbursement for CAHs are described in the Social Security Act, Title XVIII, Sections 1814 and 1820, available at http://www.ssa.gov/OP_Home/ssact/title18/1800.htm.

MCH - 000478

**Introduction**

All hospitals, regardless of size and organizational structure, benefit from comparative data on financial condition and performance.  The unique reimbursement and organizational structure of critical access hospitals (CAHs) make it important to have financial indicators that capture their own circumstances for performance assessment. CAHs differ from urban and other rural hospitals that are paid under the Medicare Prospective Payment System (PPS) in important aspects that affect the most appropriate way to measure financial condition.  Unlike PPS hospitals, CAHs receive cost-based reimbursement for inpatient and outpatient care, and the incentives, financial management, and utilization practices under these two payment methods differ substantially. There are also organizational differences between CAHs and other hospitals that may affect financial performance; for instance, CAHs have relaxed staffing rules under Medicare, and they have limits on bed-size and average length of stay (and low volume hospitals have been found to face substantially more annual variation in demand for services, making financial planning difficult).

This Briefing Paper presents state and national median values of the twenty financial indicators included in the *CAH Financial Indicators Report*, a report that is distributed to each CAH administrator annually.  As part of ongoing work of the Flex Monitoring Team, these indicators were specifically designed to capture the financial performance of CAHs. In order to identify the indicators that were most relevant to the financial performance of CAHs, a Technical Advisory Group (TAG) of four individuals knowledgeable in CAH financial and operational issues, data, and reporting practices was selected to provide advice to a research team from the University of North Carolina at Chapel Hill.  The TAG evaluated frequently used indicators of hospital financial performance for their applicability to CAHs.[1]  Their evaluation relied on three criteria: feasibility (whether the indicator can be accurately calculated from Medicare cost report data[2]), importance (whether the indicator is an important measure of the financial management of CAHs), and usefulness (whether the indicator is useful to CAH administrators).  The TAG retained 13 of the most frequently used indicators from the review.  In addition, 7 other financial ratios were added that are not commonly used in the financial assessment of larger hospitals, but that group members believed capture important attributes of CAH financial management. One more was added in 2010.

The resulting 21 indicators fall under six domains: profitability, liquidity, capital structure, revenue, cost, and utilization. In the pages that follow, a brief description of the domains and the indicators within them is provided, along with a table that allows comparison across states.  The Appendix to this report includes the median values for each indicator by state, enabling the values for all indicators for one state to be viewed on a single page.  More detailed information about the definition and interpretation of the indicators can be found in the document "Briefing Paper No. 7. Financial Indicators for Critical Access Hospitals May 2005" which can be downloaded from the Flex Monitoring Team website:

---

[1] The list of potential indicators resulted from a review of financial ratios in articles, peer-reviewed journals, and other industry and scientific publications.
[2] Medicare cost reports were selected as the data source for calculating indicator values because they are the only national data that use standard definitions, have sufficient detail, and will eventually include data for all CAHs.

MCH - 000479

http://www.flexmonitoring.org/documents/BriefingPaper7_FinancialIndicators.pdf

The following table includes, by state, the total number of Critical Access Hospitals with a Medicare Cost Report for at least 360 days in period, the minimum required to be included in the calculation of medians.  The number of CAHs for a particular indicator may be less than the number in the table if there were unusable data for one or more CAHs in the state.

| State | 2010 Number of CAHs | State | 2010 Number of CAHs |
|-------|---------------------|-------|---------------------|
| AK | 10 | NC | 21 |
| AL | 2 | ND | 35 |
| AR | 29 | NE | 65 |
| AZ | 11 | NH | 13 |
| CA | 29 | NM | 7 |
| CO | 29 | NV | 10 |
| FL | 11 | NY | 13 |
| GA | 34 | OH | 34 |
| HI | 9 | OK | 33 |
| IA | 82 | OR | 24 |
| ID | 26 | PA | 13 |
| IL | 51 | SC | 5 |
| IN | 32 | SD | 38 |
| KS | 82 | TN | 15 |
| KY | 29 | TX | 75 |
| LA | 27 | UT | 9 |
| MA | 3 | VA | 7 |
| ME | 15 | VT | 8 |
| MI | 34 | WA | 38 |
| MN | 75 | WI | 55 |
| MO | 35 | WV | 16 |
| MS | 28 | WY | 15 |
| MT | 45 | | |

*Median values calculated ONLY for states with post-conversion Medicare Cost Report data for at least 2 critical access hospitals in 2010

MCH - 000480

## Profitability Indicators

Profitability is the net result of a large number of reimbursement and managerial policies and decisions and it reflects the combined effects of liquidity, asset management, and debt on operating results. *Profitability indicators* measure the ability to generate the financial return required to replace assets, meet increases in service demands, and compensate investors (in the case of a for-profit organization).

**Total Margin** measures the control of expenses relative to revenues.

Total margin formula: $\dfrac{\text{Net income}}{\text{Total revenue}}$

**Cash Flow Margin** measures the ability to generate cash flow from providing patient care services.

Cash flow margin formula:

$$\frac{\text{Net income} - (\text{Contributions, investments, and appropriations} + \text{Depreciation expense} + \text{Interest expense})}{\text{Net patient revenue} + \text{Other income} - \text{Contributions, investments, and appropriations}}$$

**Return on Equity** measures the net income generated by equity investment (net assets).

Return on equity formula: $\dfrac{\text{Net income}}{\text{Net assets}}$

**Operating margin** measures the control of operating expenses relative to operating revenues.

Operating margin formula: $\dfrac{\text{Net operating income}}{\text{Operating revenue}}$

| State | Total Margin | Cash Flow Margin | Return on Equity | Operating Margin |
|-------|-------------|------------------|------------------|------------------|
|  | % | % | % | % |
| US | 1.94 | 6.17 | 4.67 | 0.75 |
| AK | 5.51 | 8.11 | 8.40 | 5.69 |
| AL | -2.09 | -4.31 | 1.05 | -7.50 |
| AR | 0.72 | 4.73 | 5.54 | -0.58 |
| AZ | -1.38 | 2.98 | 7.82 | -1.54 |
| CA | 2.76 | 2.21 | 10.14 | 0.90 |
| CO | 2.91 | 5.98 | 8.00 | -0.59 |
| FL | 2.42 | 7.91 | 10.13 | 2.37 |
| GA | 0.54 | -1.19 | 1.57 | -3.54 |
| HI | 4.45 | -12.44 | 5.41 | -17.41 |
| IA | 3.78 | 8.08 | 5.21 | 2.07 |
| ID | 3.22 | 6.34 | 6.35 | 1.12 |
| IL | 2.99 | 8.63 | 5.74 | 3.29 |
| IN | 2.20 | 8.27 | 5.46 | 3.97 |
| KS | -1.40 | -4.20 | -3.04 | -8.40 |
| KY | 1.60 | 8.11 | 7.72 | 2.23 |
| LA | 5.09 | 7.80 | 6.52 | 2.94 |
| MA | -0.25 | 6.11 | 13.40 | -1.14 |
| ME | 1.36 | 6.43 | 1.98 | 0.58 |
| MI | 1.66 | 4.36 | 4.72 | 0.68 |
| MN | 2.84 | 9.07 | 5.39 | 2.42 |
| MO | 2.04 | 7.81 | 3.34 | 1.66 |
| MS | -0.54 | 2.92 | -3.15 | -3.55 |
| MT | 1.39 | 2.68 | 3.56 | -0.47 |
| NC | -1.66 | 4.92 | -0.41 | -1.97 |
| ND | 0.15 | 5.71 | 1.00 | -0.93 |
| NE | 4.45 | 9.53 | 5.88 | 2.33 |
| NH | 2.35 | 6.43 | 3.88 | 2.34 |
| NM | 14.27 | 17.78 | 21.27 | 21.32 |
| NV | 2.32 | 4.37 | 8.75 | -0.47 |
| NY | 1.72 | 7.44 | 1.40 | 0.55 |
| OH | 2.15 | 5.14 | 7.09 | 2.15 |
| OK | -4.98 | 0.52 | -6.45 | -7.86 |
| OR | 2.57 | 5.55 | 5.38 | 2.50 |
| PA | 2.63 | 7.37 | 13.74 | 2.06 |
| SC | -5.53 | -5.26 | -22.25 | -11.02 |
| SD | 1.80 | 7.91 | 4.97 | 2.88 |
| TN | -1.78 | 3.60 | 18.90 | -1.90 |
| TX | 2.63 | 5.04 | 4.99 | -0.48 |
| UT | 1.59 | 5.30 | 3.35 | 1.59 |
| VA | -3.17 | 3.44 | -1.54 | -4.75 |
| VT | 1.91 | 5.81 | 5.97 | 1.52 |
| WA | 1.22 | 3.11 | 2.44 | -1.46 |
| WI | 4.47 | 9.16 | 6.81 | 4.18 |
| WV | 0.60 | 4.89 | 2.55 | 0.06 |
| WY | 8.55 | 6.00 | 9.65 | -0.64 |

4

MCH - 000481

## Liquidity Indicators

A liquid asset is one that trades in an active market and hence can be quickly converted to cash at the going market price.  An analysis of liquidity asks the question "will the organization be able to pay off its debts as they come due over the next year or so?"  *Liquidity indicators* measure the ability to meet cash obligations in a timely manner.

**Current Ratio** measures the number of times short-term obligations can be paid using short-term assets.

Current ratio formula:    <u>Current assets</u>
                          Current liabilities

**Days Cash on Hand** measures the number of days an organization could operate if no cash was collected or received.

Days cash on hand formula:

<u>Cash + Marketable securities + Unrestricted investments</u>
(Total expenses – Depreciation) / Days in period

**Days Revenue in Accounts Receivable** measures the number of days that it takes an organization to collect its receivables.

Days revenue in accounts receivable formula:

<u>Net patient accounts receivable</u>
(Net patient service revenue) / Days in period

| State | Current Ratio | Days Cash on Hand | Days Revenue in Accounts Receivable |
|---|---|---|---|
|  | Times | Days | Days |
| US | 2.33 | 68.43 | 52.24 |
| AK | 3.49 | 98.21 | 57.90 |
| AL | 1.74 | 16.78 | 67.28 |
| AR | 2.03 | 10.24 | 50.40 |
| AZ | 2.55 | 59.75 | 54.78 |
| CA | 2.34 | 58.44 | 50.88 |
| CO | 3.29 | 79.63 | 53.06 |
| FL | 1.51 | 12.80 | 49.66 |
| GA | 1.77 | 16.87 | 46.72 |
| HI | 2.15 | 21.71 | 69.60 |
| IA | 2.20 | 124.14 | 50.81 |
| ID | 2.38 | 72.86 | 62.98 |
| IL | 2.37 | 118.54 | 49.79 |
| IN | 2.39 | 93.83 | 43.72 |
| KS | 2.16 | 51.30 | 53.90 |
| KY | 2.79 | 32.84 | 48.74 |
| LA | 2.44 | 63.19 | 53.61 |
| MA | 1.24 | 56.64 | 38.10 |
| ME | 1.25 | 72.90 | 36.40 |
| MI | 1.83 | 75.86 | 49.41 |
| MN | 2.81 | 98.10 | 53.38 |
| MO | 2.74 | 80.85 | 52.24 |
| MS | 1.40 | 26.58 | 52.56 |
| MT | 3.22 | 99.08 | 56.92 |
| NC | 1.49 | 43.85 | 56.86 |
| ND | 2.09 | 37.25 | 49.59 |
| NE | 3.02 | 121.68 | 53.71 |
| NH | 1.78 | 144.46 | 43.81 |
| NM | 3.58 | 44.90 | 36.54 |
| NV | 1.74 | 70.16 | 67.72 |
| NY | 1.40 | 60.26 | 46.39 |
| OH | 2.18 | 49.28 | 48.85 |
| OK | 1.45 | 26.74 | 55.81 |
| OR | 2.88 | 67.73 | 60.71 |
| PA | 1.44 | 60.35 | 44.21 |
| SC | 1.24 | 14.03 | 70.53 |
| SD | 2.09 | 32.75 | 55.85 |
| TN | 0.68 | 33.30 | 47.99 |
| TX | 2.55 | 77.97 | 58.19 |
| UT | 6.24 | 32.97 | 50.52 |
| VA | 1.02 | 75.23 | 55.20 |
| VT | 1.85 | 79.11 | 45.37 |
| WA | 2.35 | 62.91 | 54.94 |
| WI | 2.68 | 120.41 | 51.79 |
| WV | 0.95 | 17.10 | 50.80 |
| WY | 5.61 | 66.47 | 55.96 |

MCH - 000482

**Capital Structure Indicators**

 The extent to which an organization uses debt financing, or financial leverage, has three important implications.  First, debt allows not-for-profit organizations to provide more services than it could if it were financed only by contributed capital and retained earnings.  Second, creditors look to the equity to provide a margin of safety, so the higher the proportion of total capital provided by the owners, the less the risk faced by creditors.  Third, if the organization earns more on investments financed with borrowed funds than it pays in interest, the return on owner's capital is magnified, or leveraged up.  *Capital structure indicators* measure the extent of debt and equity financing.

**Equity Financing** measures the percentage of total assets financed by equity.

Equity financing formula:    Net assets / Total assets

**Debt Service Coverage** measures the ability to pay obligations related to long-term debt, principal payments and interest expense.

Debt service coverage formula:

Net income + Depreciation exp. + Interest exp. / Current portion of long-term debt * (Days in period / 365) + Interest expense

**Long-Term Debt to Capitalization** measures the percentage of total capital that is debt.

Long-term debt to capitalization formula:

Long-term debt / Long-term debt + Net assets

| State | Equity Financing | Debt Service Coverage | Long-term Debt to Capitalization |
|---|---|---|---|
|  | % | Times | % |
| US | 60.25 | 2.58 | 26.37 |
| AK | 77.11 | 6.04 | 1.79 |
| AL | 77.34 | -0.44 | 13.53 |
| AR | 57.33 | 3.93 | 29.13 |
| AZ | 61.83 | 3.08 | 17.44 |
| CA | 47.53 | 2.50 | 33.10 |
| CO | 58.57 | 3.03 | 29.80 |
| FL | 42.83 | 3.09 | 41.37 |
| GA | 57.71 | 1.71 | 28.97 |
| HI | 86.38 | 2.36 | 4.96 |
| IA | 66.58 | 3.19 | 23.83 |
| ID | 63.40 | 1.68 | 17.10 |
| IL | 53.49 | 3.08 | 35.99 |
| IN | 58.76 | 2.16 | 31.00 |
| KS | 63.34 | 1.27 | 17.96 |
| KY | 45.37 | 1.85 | 41.92 |
| LA | 60.32 | 5.95 | 15.34 |
| MA | 47.03 | 2.24 | 27.12 |
| ME | 53.95 | 1.60 | 36.50 |
| MI | 59.91 | 1.13 | 29.09 |
| MN | 60.08 | 2.64 | 31.44 |
| MO | 58.82 | 2.11 | 35.60 |
| MS | 51.86 | 0.05 | 14.14 |
| MT | 62.65 | 2.87 | 21.32 |
| NC | 58.49 | 2.43 | 30.21 |
| ND | 58.43 | 2.82 | 30.98 |
| NE | 71.07 | 4.09 | 20.26 |
| NH | 47.39 | 4.08 | 43.34 |
| NM | 87.10 | 1.03 | 0.00 |
| NV | 84.47 | 0.94 | 6.79 |
| NY | 46.39 | 2.53 | 47.35 |
| OH | 69.73 | 2.03 | 20.73 |
| OK | 47.00 | 0.75 | 25.65 |
| OR | 50.60 | 4.01 | 38.14 |
| PA | 44.34 | 1.97 | 43.17 |
| SC | 51.36 | -0.17 | 32.89 |
| SD | 61.06 | 4.35 | 13.39 |
| TN | 36.89 | 0.15 | 8.98 |
| TX | 76.04 | 1.11 | 7.34 |
| UT | 93.73 | 4.78 | 0.00 |
| VA | 60.45 | 2.09 | 42.28 |
| VT | 52.37 | 4.21 | 40.85 |
| WA | 56.52 | 2.36 | 35.14 |
| WI | 56.42 | 2.88 | 34.94 |
| WV | 18.92 | 2.07 | 54.21 |
| WY | 83.53 | 6.33 | 7.35 |

MCH - 000483

**Revenue Indicators**

Most organizations receive revenues from many sources and relative profitability often varies among sources.  A substantial proportion of revenue from commercial and private payers reduces reliance on the fixed margins of Medicare and Medicaid.  *Revenue indicators* measure the amount and mix of different sources of revenue.

**Outpatient Revenues to Total Revenues** measures the percentage of total revenues that are for outpatient revenues (including, for example, Rural Health Clinics, free-standing clinics, and home health clinics).

$$\text{Outpatient revenues to total revenues formula:} \quad \frac{\text{Total outpatient revenue}}{\text{Total patient revenue}}$$

**Patient Deductions** measures the allowances and discounts per dollar of total patient revenues.

$$\text{Patient deductions formula:} \quad \frac{\text{Contractual allowances and discounts}}{\text{Gross total patient revenue}}$$

**Medicare Inpatient Payer Mix** measures the percentage of total inpatient days that are provided to Medicare patients.

$$\text{Medicare inpatient payer mix formula:}$$

$$\frac{\text{Medicare inpatient days}}{\text{Total inpatient days} - \text{Nursery bed days} - \text{NF Swing bed days}}$$

**Medicare Outpatient Payer Mix** measures the percentage of total outpatient charges that are for Medicare patients.

$$\text{Medicare outpatient payer mix formula:} \quad \frac{\text{Outpatient Medicare charges}}{\text{Total outpatient charges}}$$

**Medicare Outpatient Cost to Charge** measures outpatient Medicare costs per dollar of outpatient Medicare charges.

$$\text{Medicare outpatient cost to charge formula:} \quad \frac{\text{Outpatient Medicare costs}}{\text{Outpatient Medicare charges}}$$

**Medicare Revenue per Day** measures the amount of Medicare revenue earned per Medicare day.

$$\text{Medicare revenue per day formula:} \quad \frac{\text{Medicare revenue}}{\text{Medicare days} - \text{SNF Swing bed days}}$$

MCH - 000484

| State | Outpatient Revenues to Total Revenues | Patient Deductions | Medicare Inpatient Payer Mix | Medicare Outpatient Payer Mix | Medicare Outpatient Cost to Charge | Medicare Revenue per Day |
|---|---|---|---|---|---|---|
| | % | % | % | % | % | $ |
| US | 71.74 | 36.78 | 72.59 | 36.25 | 0.48 | 1897 |
| AK | 57.75 | 10.79 | 65.62 | 24.94 | 0.78 | 3066 |
| AL | 60.93 | 37.20 | 85.54 | 37.96 | 0.40 | 1246 |
| AR | 67.23 | 43.85 | 73.85 | 41.58 | 0.48 | 1354 |
| AZ | 81.13 | 51.07 | 49.66 | 21.61 | 0.32 | 1969 |
| CA | 61.15 | 48.60 | 62.14 | 39.10 | 0.35 | 2570 |
| CO | 69.85 | 32.03 | 72.70 | 36.71 | 0.59 | 2255 |
| FL | 73.52 | 65.31 | 72.79 | 28.82 | 0.27 | 1421 |
| GA | 65.50 | 46.70 | 68.65 | 31.46 | 0.39 | 1361 |
| HI | 34.25 | 32.78 | 57.10 | 15.34 | 0.68 | 2810 |
| IA | 77.58 | 30.53 | 78.20 | 42.15 | 0.52 | 1878 |
| ID | 69.40 | 31.08 | 64.64 | 30.90 | 0.54 | 2186 |
| IL | 77.85 | 47.58 | 79.56 | 39.49 | 0.37 | 1790 |
| IN | 77.38 | 52.99 | 64.58 | 31.63 | 0.34 | 1934 |
| KS | 66.44 | 26.58 | 85.99 | 47.30 | 0.57 | 1582 |
| KY | 74.09 | 51.84 | 68.65 | 30.13 | 0.33 | 1372 |
| LA | 68.74 | 46.48 | 69.28 | 34.78 | 0.45 | 1606 |
| MA | 76.09 | 41.44 | 63.49 | 27.76 | 0.31 | 2622 |
| ME | 75.14 | 36.23 | 75.38 | 38.12 | 0.49 | 1985 |
| MI | 81.64 | 38.55 | 67.45 | 35.15 | 0.43 | 2221 |
| MN | 70.91 | 29.84 | 61.06 | 34.25 | 0.50 | 2380 |
| MO | 77.02 | 41.69 | 77.45 | 38.76 | 0.41 | 1741 |
| MS | 59.20 | 40.68 | 83.99 | 43.52 | 0.43 | 1177 |
| MT | 62.16 | 17.13 | 72.86 | 35.50 | 0.64 | 1945 |
| NC | 69.66 | 53.62 | 72.08 | 38.50 | 0.39 | 1678 |
| ND | 64.76 | 21.52 | 86.61 | 45.16 | 0.55 | 1392 |
| NE | 71.52 | 21.51 | 78.47 | 46.58 | 0.58 | 2098 |
| NH | 76.64 | 38.22 | 66.54 | 35.22 | 0.43 | 2784 |
| NM | 82.75 | 41.20 | 54.21 | 28.17 | 0.39 | 2192 |
| NV | 71.87 | 41.75 | 53.42 | 32.86 | 0.36 | 2631 |
| NY | 69.91 | 43.70 | 80.82 | 27.60 | 0.43 | 1639 |
| OH | 76.71 | 48.64 | 61.35 | 27.78 | 0.38 | 2004 |
| OK | 66.98 | 46.14 | 78.96 | 35.84 | 0.51 | 1651 |
| OR | 72.18 | 35.49 | 53.25 | 33.19 | 0.54 | 2814 |
| PA | 69.20 | 53.19 | 68.80 | 29.74 | 0.33 | 1413 |
| SC | 73.86 | 41.48 | 62.08 | 28.87 | 0.43 | 1601 |
| SD | 68.02 | 27.13 | 86.34 | 43.22 | 0.52 | 1600 |
| TN | 73.75 | 56.43 | 71.44 | 28.22 | 0.37 | 1357 |
| TX | 73.27 | 44.46 | 76.79 | 34.98 | 0.47 | 1760 |
| UT | 73.06 | 24.57 | 54.26 | 22.17 | 0.52 | 2002 |
| VA | 72.72 | 57.44 | 78.09 | 35.83 | 0.29 | 1908 |
| VT | 74.14 | 42.12 | 64.60 | 31.69 | 0.44 | 2343 |
| WA | 70.56 | 36.06 | 68.84 | 33.32 | 0.49 | 2833 |
| WI | 75.26 | 38.80 | 57.28 | 27.55 | 0.45 | 2260 |
| WV | 76.11 | 40.29 | 69.83 | 30.90 | 0.47 | 1373 |
| WY | 63.04 | 25.44 | 69.74 | 34.91 | 0.58 | 2278 |

MCH - 000485

**Cost Indicators**

 Most organizations incur labor, supply, and capital costs.  Cost management reduces the likelihood of financial problems due to low productivity, poor inventory management, and excessive asset acquisition costs.  *Cost indicators* measure the amount and mix of different types of costs.

**Salaries to Net Patient Revenue** measures the percentage of patient revenue that are labor costs.

Salaries to patient revenue formula:

Salary Expense
Net Patient Revenue

**Average Age of Plant** measures the average age in years of the fixed assets of an organization.

Average age of plant formula:

Accumulated depreciation
Depreciation expense *
(Days in period / 365)

**FTEs per Adjusted Occupied Bed** measures the number of full-time employees per each occupied bed.

FTEs per adjusted occupied bed formula:

Number of FTEs
Adjusted occupied beds[1]

[1]. (Inpatient days – NF Swing days – Nursery days) * (Total patient revenue / (Total inpatient revenue – Inpatient NF revenue – Other LTC Revenue)) / Days in period

| State | Salaries to Net Patient Revenue | Average Age of Plant | FTEs per Adjusted Occupied Bed |
|-------|------|-------|------|
|       | %    | Years | FTEs |
| US    | 44.78 | 9.87  | 5.78 |
| AK    | 45.34 | 16.38 | 14.64 |
| AL    | 45.86 | 10.70 | 9.65 |
| AR    | 41.69 | 7.69  | 4.25 |
| AZ    | 50.02 | 8.61  | 5.09 |
| CA    | 43.07 | 10.44 | 9.99 |
| CO    | 47.11 | 8.37  | 7.03 |
| FL    | 52.51 | 10.65 | 4.61 |
| GA    | 42.53 | 13.55 | 5.06 |
| HI    | 61.97 | 15.81 | 8.45 |
| IA    | 42.55 | 9.24  | 5.25 |
| ID    | 45.55 | 10.50 | 8.16 |
| IL    | 40.89 | 9.80  | 5.02 |
| IN    | 39.85 | 7.70  | 5.13 |
| KS    | 53.31 | 12.89 | 5.87 |
| KY    | 38.60 | 9.44  | 4.04 |
| LA    | 45.28 | 7.98  | 5.13 |
| MA    | 41.67 | 9.24  | 4.90 |
| ME    | 46.98 | 11.52 | 5.91 |
| MI    | 44.35 | 12.72 | 6.76 |
| MN    | 42.55 | 9.58  | 7.69 |
| MO    | 41.21 | 7.94  | 4.69 |
| MS    | 41.03 | 10.99 | 4.15 |
| MT    | 51.35 | 11.60 | 9.36 |
| NC    | 44.18 | 8.34  | 5.78 |
| ND    | 50.05 | 13.73 | 6.23 |
| NE    | 45.73 | 9.14  | 6.28 |
| NH    | 42.26 | 8.97  | 6.27 |
| NM    | 40.94 | 11.62 | 5.36 |
| NV    | 38.59 | 7.75  | 9.02 |
| NY    | 54.04 | 11.22 | 4.57 |
| OH    | 36.45 | 10.99 | 4.82 |
| OK    | 51.51 | 6.09  | 4.51 |
| OR    | 46.43 | 8.22  | 7.20 |
| PA    | 38.15 | 19.22 | 5.54 |
| SC    | 39.88 | 15.85 | 5.01 |
| SD    | 46.82 | 9.99  | 6.15 |
| TN    | 39.26 | 7.71  | 3.24 |
| TX    | 53.84 | 9.37  | 5.01 |
| UT    | 40.39 | 13.28 | 5.99 |
| VA    | 41.14 | 6.00  | 4.08 |
| VT    | 46.80 | 9.36  | 6.83 |
| WA    | 51.99 | 10.99 | 7.96 |
| WI    | 42.27 | 8.99  | 6.64 |
| WV    | 46.07 | 9.03  | 5.33 |
| WY    | 46.32 | 9.41  | 12.30 |

9

MCH - 000486

## Utilization Indicators

Overhead costs are incurred on all assets, whether used or not.  More patient activity generates higher revenues and reduces unit costs by spreading fixed costs over more patients.  *Utilization indicators* measure the extent to which fixed assets (beds) are fully occupied.

**Average Daily Census Swing-SNF Beds** measures the average number of swing-SNF beds occupied per day.

Average daily census swing-SNF beds formula:

$$\frac{\text{Inpatient swing bed SNF days}}{\text{Days in period}}$$

**Average Daily Census Acute Beds** measures the average number of acute care beds occupied per day.

Average daily census acute beds formula:

$$\frac{\text{Inpatient acute care bed days}}{\text{Days in period}}$$

| State | Swing-SNF Beds | Acute Beds |
|-------|------|------|
|  | Days | Days |
| US | 1.63 | 3.90 |
| AK | 1.29 | 1.86 |
| AL | 4.37 | 2.82 |
| AR | 1.45 | 6.76 |
| AZ | 1.00 | 4.15 |
| CA | 0.60 | 3.96 |
| CO | 1.42 | 2.53 |
| FL | 1.86 | 4.20 |
| GA | 1.69 | 3.83 |
| HI | 1.08 | 0.09 |
| IA | 2.02 | 3.71 |
| ID | 1.11 | 3.29 |
| IL | 1.76 | 5.98 |
| IN | 1.68 | 8.06 |
| KS | 2.22 | 2.27 |
| KY | 1.80 | 7.35 |
| LA | 1.37 | 4.66 |
| MA | 3.05 | 7.50 |
| ME | 3.32 | 7.77 |
| MI | 0.33 | 4.54 |
| MN | 1.36 | 3.54 |
| MO | 2.33 | 5.45 |
| MS | 4.40 | 4.84 |
| MT | 1.27 | 1.37 |
| NC | 1.47 | 7.06 |
| ND | 2.11 | 1.64 |
| NE | 1.53 | 2.50 |
| NH | 1.91 | 8.94 |
| NM | 0.64 | 4.37 |
| NV | 0.56 | 5.25 |
| NY | 2.56 | 2.91 |
| OH | 1.73 | 7.20 |
| OK | 1.74 | 2.87 |
| OR | 0.86 | 6.48 |
| PA | 1.98 | 7.98 |
| SC | 2.99 | 5.15 |
| SD | 1.65 | 1.78 |
| TN | 2.47 | 3.36 |
| TX | 1.20 | 2.75 |
| UT | 1.72 | 2.50 |
| VA | 2.08 | 5.42 |
| VT | 1.11 | 11.61 |
| WA | 1.37 | 4.08 |
| WI | 1.10 | 6.27 |
| WV | 2.10 | 3.99 |
| WY | 1.57 | 3.92 |

MCH - 000487

# Appendix

2010 Median indicator values by state

MCH - 000488

## 2010 Median Indicator Values for Alabama and the United States

### CAH Financial Indicators Report
#### Issue 9

| Indicator | AL | US |
|---|---|---|
| Total Margin | -2.09 | 1.94 |
| Cash Flow Margin | -4.31 | 6.17 |
| Return on Equity | 1.05 | 4.67 |
| Operating Margin | -7.50 | 0.75 |
| Current Ratio | 1.74 | 2.33 |
| Days Cash on Hand | 16.78 | 68.43 |
| Net Days Revenue in Accounts Receivable | 67.28 | 52.24 |
| Equity Financing | 77.34 | 60.25 |
| Debt Service Coverage | -0.44 | 2.58 |
| Long-Term Debt to Capitalization | 13.53 | 26.37 |
| Outpatient Revenues to Total Revenues | 60.93 | 71.74 |
| Patient Deductions | 37.20 | 36.78 |
| Medicare Inpatient Payer Mix | 85.54 | 72.59 |
| Medicare Outpatient Payer Mix | 37.96 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.40 | 0.48 |
| Medicare Revenue per Day | 1246 | 1897 |
| Salaries to Net Patient Revenue | 45.86 | 44.78 |
| Average Age of Plant | 10.70 | 9.87 |
| FTEs per Adjusted Occupied Bed | 9.65 | 5.78 |
| Average Daily Census Swing-SNF Beds | 4.37 | 1.63 |
| Average Daily Census Acute Beds | 2.82 | 3.90 |
| Number of Included CAHs | 2 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



Flex
Monitoring
Team

University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000489

# 2010 Median Indicator Values for Alaska and the United States

## CAH Financial Indicators Report
### Issue 9

| Indicator | AK | US |
|---|---|---|
| Total Margin | 5.51 | 1.94 |
| Cash Flow Margin | 8.11 | 6.17 |
| Return on Equity | 8.40 | 4.67 |
| Operating Margin | 5.69 | 0.75 |
| Current Ratio | 3.49 | 2.33 |
| Days Cash on Hand | 98.21 | 68.43 |
| Net Days Revenue in Accounts Receivable | 57.90 | 52.24 |
| Equity Financing | 77.11 | 60.25 |
| Debt Service Coverage | 6.04 | 2.58 |
| Long-Term Debt to Capitalization | 1.79 | 26.37 |
| Outpatient Revenues to Total Revenues | 57.75 | 71.74 |
| Patient Deductions | 10.79 | 36.78 |
| Medicare Inpatient Payer Mix | 65.62 | 72.59 |
| Medicare Outpatient Payer Mix | 24.94 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.78 | 0.48 |
| Medicare Revenue per Day | 3066 | 1897 |
| Salaries to Net Patient Revenue | 45.34 | 44.78 |
| Average Age of Plant | 16.38 | 9.87 |
| FTEs per Adjusted Occupied Bed | 14.64 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.29 | 1.63 |
| Average Daily Census Acute Beds | 1.86 | 3.90 |
| Number of Included CAHs | 10 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



## 2010 Median Indicator Values for Arizona and the United States

### CAH Financial Indicators Report
### Issue 9

| Indicator | AZ | US |
|---|---|---|
| Total Margin | -1.38 | 1.94 |
| Cash Flow Margin | 2.98 | 6.17 |
| Return on Equity | 7.82 | 4.67 |
| Operating Margin | -1.54 | 0.75 |
| Current Ratio | 2.55 | 2.33 |
| Days Cash on Hand | 59.75 | 68.43 |
| Net Days Revenue in Accounts Receivable | 54.78 | 52.24 |
| Equity Financing | 61.83 | 60.25 |
| Debt Service Coverage | 3.08 | 2.58 |
| Long-Term Debt to Capitalization | 17.44 | 26.37 |
| Outpatient Revenues to Total Revenues | 81.13 | 71.74 |
| Patient Deductions | 51.07 | 36.78 |
| Medicare Inpatient Payer Mix | 49.66 | 72.59 |
| Medicare Outpatient Payer Mix | 21.61 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.32 | 0.48 |
| Medicare Revenue per Day | 1969 | 1897 |
| Salaries to Net Patient Revenue | 50.02 | 44.78 |
| Average Age of Plant | 8.61 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.09 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.00 | 1.63 |
| Average Daily Census Acute Beds | 4.15 | 3.90 |
| Number of Included CAHs | 11 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



MCH - 000491

## 2010 Median Indicator Values for Arkansas and the United States
### CAH Financial Indicators Report
### Issue 9

| Indicator | AR | US |
|---|---|---|
| Total Margin | 0.72 | 1.94 |
| Cash Flow Margin | 4.73 | 6.17 |
| Return on Equity | 5.54 | 4.67 |
| Operating Margin | -0.58 | 0.75 |
| Current Ratio | 2.03 | 2.33 |
| Days Cash on Hand | 10.24 | 68.43 |
| Net Days Revenue in Accounts Receivable | 50.40 | 52.24 |
| Equity Financing | 57.33 | 60.25 |
| Debt Service Coverage | 3.93 | 2.58 |
| Long-Term Debt to Capitalization | 29.13 | 26.37 |
| Outpatient Revenues to Total Revenues | 67.23 | 71.74 |
| Patient Deductions | 43.85 | 36.78 |
| Medicare Inpatient Payer Mix | 73.85 | 72.59 |
| Medicare Outpatient Payer Mix | 41.58 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.48 | 0.48 |
| Medicare Revenue per Day | 1354 | 1897 |
| Salaries to Net Patient Revenue | 41.69 | 44.78 |
| Average Age of Plant | 7.69 | 9.87 |
| FTEs per Adjusted Occupied Bed | 4.25 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.45 | 1.63 |
| Average Daily Census Acute Beds | 6.76 | 3.90 |
| Number of Included CAHs | 29 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



Flex
Monitoring
Team
University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000492

## 2010 Median Indicator Values for California and the United States

### CAH Financial Indicators Report
#### Issue 9

| Indicator | CA | US |
|---|---|---|
| Total Margin | 2.76 | 1.94 |
| Cash Flow Margin | 2.21 | 6.17 |
| Return on Equity | 10.14 | 4.67 |
| Operating Margin | 0.90 | 0.75 |
| Current Ratio | 2.34 | 2.33 |
| Days Cash on Hand | 58.44 | 68.43 |
| Net Days Revenue in Accounts Receivable | 50.88 | 52.24 |
| Equity Financing | 47.53 | 60.25 |
| Debt Service Coverage | 2.50 | 2.58 |
| Long-Term Debt to Capitalization | 33.10 | 26.37 |
| Outpatient Revenues to Total Revenues | 61.15 | 71.74 |
| Patient Deductions | 48.60 | 36.78 |
| Medicare Inpatient Payer Mix | 62.14 | 72.59 |
| Medicare Outpatient Payer Mix | 39.10 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.35 | 0.48 |
| Medicare Revenue per Day | 2570 | 1897 |
| Salaries to Net Patient Revenue | 43.07 | 44.78 |
| Average Age of Plant | 10.44 | 9.87 |
| FTEs per Adjusted Occupied Bed | 9.99 | 5.78 |
| Average Daily Census Swing-SNF Beds | 0.60 | 1.63 |
| Average Daily Census Acute Beds | 3.96 | 3.90 |
| Number of Included CAHs | 29 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



Flex
Monitoring
Team
University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000493

# 2010 Median Indicator Values for Colorado and the United States

### CAH Financial Indicators Report
### Issue 9

| Indicator | CO | US |
|---|---|---|
| Total Margin | 2.91 | 1.94 |
| Cash Flow Margin | 5.98 | 6.17 |
| Return on Equity | 8.00 | 4.67 |
| Operating Margin | -0.59 | 0.75 |
| Current Ratio | 3.29 | 2.33 |
| Days Cash on Hand | 79.63 | 68.43 |
| Net Days Revenue in Accounts Receivable | 53.06 | 52.24 |
| Equity Financing | 58.57 | 60.25 |
| Debt Service Coverage | 3.03 | 2.58 |
| Long-Term Debt to Capitalization | 29.80 | 26.37 |
| Outpatient Revenues to Total Revenues | 69.85 | 71.74 |
| Patient Deductions | 32.03 | 36.78 |
| Medicare Inpatient Payer Mix | 72.70 | 72.59 |
| Medicare Outpatient Payer Mix | 36.71 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.59 | 0.48 |
| Medicare Revenue per Day | 2255 | 1897 |
| Salaries to Net Patient Revenue | 47.11 | 44.78 |
| Average Age of Plant | 8.37 | 9.87 |
| FTEs per Adjusted Occupied Bed | 7.03 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.42 | 1.63 |
| Average Daily Census Acute Beds | 2.53 | 3.90 |
| Number of Included CAHs | 29 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for discussion.



Flex
Monitoring
Team

University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000494

## 2010 Median Indicator Values for Florida and the United States
### CAH Financial Indicators Report
### Issue 9

| Indicator | FL | US |
|---|---|---|
| Total Margin | 2.42 | 1.94 |
| Cash Flow Margin | 7.91 | 6.17 |
| Return on Equity | 10.13 | 4.67 |
| Operating Margin | 2.37 | 0.75 |
| Current Ratio | 1.51 | 2.33 |
| Days Cash on Hand | 12.80 | 68.43 |
| Net Days Revenue in Accounts Receivable | 49.66 | 52.24 |
| Equity Financing | 42.83 | 60.25 |
| Debt Service Coverage | 3.09 | 2.58 |
| Long-Term Debt to Capitalization | 41.37 | 26.37 |
| Outpatient Revenues to Total Revenues | 73.52 | 71.74 |
| Patient Deductions | 65.31 | 36.78 |
| Medicare Inpatient Payer Mix | 72.79 | 72.59 |
| Medicare Outpatient Payer Mix | 28.82 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.27 | 0.48 |
| Medicare Revenue per Day | 1421 | 1897 |
| Salaries to Net Patient Revenue | 52.51 | 44.78 |
| Average Age of Plant | 10.65 | 9.87 |
| FTEs per Adjusted Occupied Bed | 4.61 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.86 | 1.63 |
| Average Daily Census Acute Beds | 4.20 | 3.90 |
| Number of Included CAHs | 11 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



MCH - 000495

# 2010 Median Indicator Values for Georgia and the United States
## CAH Financial Indicators Report
### Issue 9

| Indicator | GA | US |
|---|---|---|
| Total Margin | 0.54 | 1.94 |
| Cash Flow Margin | -1.19 | 6.17 |
| Return on Equity | 1.57 | 4.67 |
| Operating Margin | -3.54 | 0.75 |
| Current Ratio | 1.77 | 2.33 |
| Days Cash on Hand | 16.87 | 68.43 |
| Net Days Revenue in Accounts Receivable | 46.72 | 52.24 |
| Equity Financing | 57.71 | 60.25 |
| Debt Service Coverage | 1.71 | 2.58 |
| Long-Term Debt to Capitalization | 28.97 | 26.37 |
| Outpatient Revenues to Total Revenues | 65.50 | 71.74 |
| Patient Deductions | 46.70 | 36.78 |
| Medicare Inpatient Payer Mix | 68.65 | 72.59 |
| Medicare Outpatient Payer Mix | 31.46 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.39 | 0.48 |
| Medicare Revenue per Day | 1361 | 1897 |
| Salaries to Net Patient Revenue | 42.53 | 44.78 |
| Average Age of Plant | 13.55 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.06 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.69 | 1.63 |
| Average Daily Census Acute Beds | 3.83 | 3.90 |
| Number of Included CAHs | 34 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for
discussion.



Flex
Monitoring
Team

University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000496

*Report Produced: Spring 2012*

# 2010 Median Indicator Values for Hawaii and the United States

### CAH Financial Indicators Report
#### Issue 9

| Indicator | HI | US |
|---|---|---|
| Total Margin | 4.45 | 1.94 |
| Cash Flow Margin | -12.44 | 6.17 |
| Return on Equity | 5.41 | 4.67 |
| Operating Margin | -17.41 | 0.75 |
| Current Ratio | 2.15 | 2.33 |
| Days Cash on Hand | 21.71 | 68.43 |
| Net Days Revenue in Accounts Receivable | 69.60 | 52.24 |
| Equity Financing | 86.38 | 60.25 |
| Debt Service Coverage | 2.36 | 2.58 |
| Long-Term Debt to Capitalization | 4.96 | 26.37 |
| Outpatient Revenues to Total Revenues | 34.25 | 71.74 |
| Patient Deductions | 32.78 | 36.78 |
| Medicare Inpatient Payer Mix | 57.10 | 72.59 |
| Medicare Outpatient Payer Mix | 15.34 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.68 | 0.48 |
| Medicare Revenue per Day | 2810 | 1897 |
| Salaries to Net Patient Revenue | 61.97 | 44.78 |
| Average Age of Plant | 15.81 | 9.87 |
| FTEs per Adjusted Occupied Bed | 8.45 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.08 | 1.63 |
| Average Daily Census Acute Beds | 0.09 | 3.90 |
| Number of Included CAHs | 9 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



MCH - 000497

## 2010 Median Indicator Values for Idaho and the United States
### CAH Financial Indicators Report
#### Issue 9

| Indicator | ID | US |
|---|---|---|
| Total Margin | 3.22 | 1.94 |
| Cash Flow Margin | 6.34 | 6.17 |
| Return on Equity | 6.35 | 4.67 |
| Operating Margin | 1.12 | 0.75 |
| Current Ratio | 2.38 | 2.33 |
| Days Cash on Hand | 72.86 | 68.43 |
| Net Days Revenue in Accounts Receivable | 62.98 | 52.24 |
| Equity Financing | 63.40 | 60.25 |
| Debt Service Coverage | 1.68 | 2.58 |
| Long-Term Debt to Capitalization | 17.10 | 26.37 |
| Outpatient Revenues to Total Revenues | 69.40 | 71.74 |
| Patient Deductions | 31.08 | 36.78 |
| Medicare Inpatient Payer Mix | 64.64 | 72.59 |
| Medicare Outpatient Payer Mix | 30.90 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.54 | 0.48 |
| Medicare Revenue per Day | 2186 | 1897 |
| Salaries to Net Patient Revenue | 45.55 | 44.78 |
| Average Age of Plant | 10.50 | 9.87 |
| FTEs per Adjusted Occupied Bed | 8.16 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.11 | 1.63 |
| Average Daily Census Acute Beds | 3.29 | 3.90 |
| Number of Included CAHs | 26 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.

MCH-000498



# 2010 Median Indicator Values for Illinois and the United States

### CAH Financial Indicators Report
### Issue 9

| Indicator | IL | US |
|---|---|---|
| Total Margin | 2.99 | 1.94 |
| Cash Flow Margin | 8.63 | 6.17 |
| Return on Equity | 5.74 | 4.67 |
| Operating Margin | 3.29 | 0.75 |
| Current Ratio | 2.37 | 2.33 |
| Days Cash on Hand | 118.54 | 68.43 |
| Net Days Revenue in Accounts Receivable | 49.79 | 52.24 |
| Equity Financing | 53.49 | 60.25 |
| Debt Service Coverage | 3.08 | 2.58 |
| Long-Term Debt to Capitalization | 35.99 | 26.37 |
| Outpatient Revenues to Total Revenues | 77.85 | 71.74 |
| Patient Deductions | 47.58 | 36.78 |
| Medicare Inpatient Payer Mix | 79.56 | 72.59 |
| Medicare Outpatient Payer Mix | 39.49 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.37 | 0.48 |
| Medicare Revenue per Day | 1790 | 1897 |
| Salaries to Net Patient Revenue | 40.89 | 44.78 |
| Average Age of Plant | 9.80 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.02 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.76 | 1.63 |
| Average Daily Census Acute Beds | 5.98 | 3.90 |
| Number of Included CAHs | 51 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



Flex
Monitoring
Team

University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000499

# 2010 Median Indicator Values for Indiana and the United States

## CAH Financial Indicators Report

### Issue 9

| Indicator | IN | US |
|---|---|---|
| Total Margin | 2.20 | 1.94 |
| Cash Flow Margin | 8.27 | 6.17 |
| Return on Equity | 5.46 | 4.67 |
| Operating Margin | 3.97 | 0.75 |
| Current Ratio | 2.39 | 2.33 |
| Days Cash on Hand | 93.83 | 68.43 |
| Net Days Revenue in Accounts Receivable | 43.72 | 52.24 |
| Equity Financing | 58.76 | 60.25 |
| Debt Service Coverage | 2.16 | 2.58 |
| Long-Term Debt to Capitalization | 31.00 | 26.37 |
| Outpatient Revenues to Total Revenues | 77.38 | 71.74 |
| Patient Deductions | 52.99 | 36.78 |
| Medicare Inpatient Payer Mix | 64.58 | 72.59 |
| Medicare Outpatient Payer Mix | 31.63 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.34 | 0.48 |
| Medicare Revenue per Day | 1934 | 1897 |
| Salaries to Net Patient Revenue | 39.85 | 44.78 |
| Average Age of Plant | 7.70 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.13 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.68 | 1.63 |
| Average Daily Census Acute Beds | 8.06 | 3.90 |
| Number of Included CAHs | 32 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



Flex
Monitoring
Team

University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000500

## 2010 Median Indicator Values for Iowa and the United States

### CAH Financial Indicators Report
#### Issue 9

| Indicator | IA | US |
|---|---|---|
| Total Margin | 3.78 | 1.94 |
| Cash Flow Margin | 8.08 | 6.17 |
| Return on Equity | 5.21 | 4.67 |
| Operating Margin | 2.07 | 0.75 |
| Current Ratio | 2.20 | 2.33 |
| Days Cash on Hand | 124.14 | 68.43 |
| Net Days Revenue in Accounts Receivable | 50.81 | 52.24 |
| Equity Financing | 66.58 | 60.25 |
| Debt Service Coverage | 3.19 | 2.58 |
| Long-Term Debt to Capitalization | 23.83 | 26.37 |
| Outpatient Revenues to Total Revenues | 77.58 | 71.74 |
| Patient Deductions | 30.53 | 36.78 |
| Medicare Inpatient Payer Mix | 78.20 | 72.59 |
| Medicare Outpatient Payer Mix | 42.15 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.52 | 0.48 |
| Medicare Revenue per Day | 1878 | 1897 |
| Salaries to Net Patient Revenue | 42.55 | 44.78 |
| Average Age of Plant | 9.24 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.25 | 5.78 |
| Average Daily Census Swing-SNF Beds | 2.02 | 1.63 |
| Average Daily Census Acute Beds | 3.71 | 3.90 |
| Number of Included CAHs | 82 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



MCH - 000501

# 2010 Median Indicator Values for Kansas and the United States

### CAH Financial Indicators Report
### Issue 9

| Indicator | KS | US |
|---|---|---|
| Total Margin | -1.40 | 1.94 |
| Cash Flow Margin | -4.20 | 6.17 |
| Return on Equity | -3.04 | 4.67 |
| Operating Margin | -8.40 | 0.75 |
| Current Ratio | 2.16 | 2.33 |
| Days Cash on Hand | 51.30 | 68.43 |
| Net Days Revenue in Accounts Receivable | 53.90 | 52.24 |
| Equity Financing | 63.34 | 60.25 |
| Debt Service Coverage | 1.27 | 2.58 |
| Long-Term Debt to Capitalization | 17.96 | 26.37 |
| Outpatient Revenues to Total Revenues | 66.44 | 71.74 |
| Patient Deductions | 26.58 | 36.78 |
| Medicare Inpatient Payer Mix | 85.99 | 72.59 |
| Medicare Outpatient Payer Mix | 47.30 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.57 | 0.48 |
| Medicare Revenue per Day | 1582 | 1897 |
| Salaries to Net Patient Revenue | 53.31 | 44.78 |
| Average Age of Plant | 12.89 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.87 | 5.78 |
| Average Daily Census Swing-SNF Beds | 2.22 | 1.63 |
| Average Daily Census Acute Beds | 2.27 | 3.90 |
| Number of Included CAHs | 82 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for discussion.



Flex
Monitoring
Team
University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000502

## 2010 Median Indicator Values for Kentucky and the United States
### CAH Financial Indicators Report
#### Issue 9

| Indicator | KY | US |
|---|---|---|
| Total Margin | 1.60 | 1.94 |
| Cash Flow Margin | 8.11 | 6.17 |
| Return on Equity | 7.72 | 4.67 |
| Operating Margin | 2.23 | 0.75 |
| Current Ratio | 2.79 | 2.33 |
| Days Cash on Hand | 32.84 | 68.43 |
| Net Days Revenue in Accounts Receivable | 48.74 | 52.24 |
| Equity Financing | 45.37 | 60.25 |
| Debt Service Coverage | 1.85 | 2.58 |
| Long-Term Debt to Capitalization | 41.92 | 26.37 |
| Outpatient Revenues to Total Revenues | 74.09 | 71.74 |
| Patient Deductions | 51.84 | 36.78 |
| Medicare Inpatient Payer Mix | 68.65 | 72.59 |
| Medicare Outpatient Payer Mix | 30.13 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.33 | 0.48 |
| Medicare Revenue per Day | 1372 | 1897 |
| Salaries to Net Patient Revenue | 38.60 | 44.78 |
| Average Age of Plant | 9.44 | 9.87 |
| FTEs per Adjusted Occupied Bed | 4.04 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.80 | 1.63 |
| Average Daily Census Acute Beds | 7.35 | 3.90 |
| Number of Included CAHs | 29 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



Flex
Monitoring
Team
University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000503

# 2010 Median Indicator Values for Louisiana and the United States

## CAH Financial Indicators Report
### Issue 9

| Indicator | LA | US |
|---|---|---|
| Total Margin | 5.09 | 1.94 |
| Cash Flow Margin | 7.80 | 6.17 |
| Return on Equity | 6.52 | 4.67 |
| Operating Margin | 2.94 | 0.75 |
| Current Ratio | 2.44 | 2.33 |
| Days Cash on Hand | 63.19 | 68.43 |
| Net Days Revenue in Accounts Receivable | 53.61 | 52.24 |
| Equity Financing | 60.32 | 60.25 |
| Debt Service Coverage | 5.95 | 2.58 |
| Long-Term Debt to Capitalization | 15.34 | 26.37 |
| Outpatient Revenues to Total Revenues | 68.74 | 71.74 |
| Patient Deductions | 46.48 | 36.78 |
| Medicare Inpatient Payer Mix | 69.28 | 72.59 |
| Medicare Outpatient Payer Mix | 34.78 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.45 | 0.48 |
| Medicare Revenue per Day | 1606 | 1897 |
| Salaries to Net Patient Revenue | 45.28 | 44.78 |
| Average Age of Plant | 7.98 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.13 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.37 | 1.63 |
| Average Daily Census Acute Beds | 4.66 | 3.90 |
| Number of Included CAHs | 27 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



MCH-000504

Flex
Monitoring
Team
University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

# 2010 Median Indicator Values for Maine and the United States

## CAH Financial Indicators Report
### Issue 9

| Indicator | ME | US |
|---|---|---|
| Total Margin | 1.36 | 1.94 |
| Cash Flow Margin | 6.43 | 6.17 |
| Return on Equity | 1.98 | 4.67 |
| Operating Margin | 0.58 | 0.75 |
| Current Ratio | 1.25 | 2.33 |
| Days Cash on Hand | 72.90 | 68.43 |
| Net Days Revenue in Accounts Receivable | 36.40 | 52.24 |
| Equity Financing | 53.95 | 60.25 |
| Debt Service Coverage | 1.60 | 2.58 |
| Long-Term Debt to Capitalization | 36.50 | 26.37 |
| Outpatient Revenues to Total Revenues | 75.14 | 71.74 |
| Patient Deductions | 36.23 | 36.78 |
| Medicare Inpatient Payer Mix | 75.38 | 72.59 |
| Medicare Outpatient Payer Mix | 38.12 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.49 | 0.48 |
| Medicare Revenue per Day | 1985 | 1897 |
| Salaries to Net Patient Revenue | 46.98 | 44.78 |
| Average Age of Plant | 11.52 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.91 | 5.78 |
| Average Daily Census Swing-SNF Beds | 3.32 | 1.63 |
| Average Daily Census Acute Beds | 7.77 | 3.90 |
| Number of Included CAHs | 15 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



Flex
Monitoring
Team

University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH_000505

# 2010 Median Indicator Values for Massachusetts and the United States

## CAH Financial Indicators Report
### Issue 9

| Indicator | MA | US |
|---|---|---|
| Total Margin | -0.25 | 1.94 |
| Cash Flow Margin | 6.11 | 6.17 |
| Return on Equity | 13.40 | 4.67 |
| Operating Margin | -1.14 | 0.75 |
| Current Ratio | 1.24 | 2.33 |
| Days Cash on Hand | 56.64 | 68.43 |
| Net Days Revenue in Accounts Receivable | 38.10 | 52.24 |
| Equity Financing | 47.03 | 60.25 |
| Debt Service Coverage | 2.24 | 2.58 |
| Long-Term Debt to Capitalization | 27.12 | 26.37 |
| Outpatient Revenues to Total Revenues | 76.09 | 71.74 |
| Patient Deductions | 41.44 | 36.78 |
| Medicare Inpatient Payer Mix | 63.49 | 72.59 |
| Medicare Outpatient Payer Mix | 27.76 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.31 | 0.48 |
| Medicare Revenue per Day | 2622 | 1897 |
| Salaries to Net Patient Revenue | 41.67 | 44.78 |
| Average Age of Plant | 9.24 | 9.87 |
| FTEs per Adjusted Occupied Bed | 4.90 | 5.78 |
| Average Daily Census Swing-SNF Beds | 3.05 | 1.63 |
| Average Daily Census Acute Beds | 7.50 | 3.90 |
| Number of Included CAHs | 3 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.

MCH - 000506



## 2010 Median Indicator Values for Michigan and the United States
### CAH Financial Indicators Report
**Issue 9**

| Indicator | MI | US |
|---|---|---|
| Total Margin | 1.66 | 1.94 |
| Cash Flow Margin | 4.36 | 6.17 |
| Return on Equity | 4.72 | 4.67 |
| Operating Margin | 0.68 | 0.75 |
| Current Ratio | 1.83 | 2.33 |
| Days Cash on Hand | 75.86 | 68.43 |
| Net Days Revenue in Accounts Receivable | 49.41 | 52.24 |
| Equity Financing | 59.91 | 60.25 |
| Debt Service Coverage | 1.13 | 2.58 |
| Long-Term Debt to Capitalization | 29.09 | 26.37 |
| Outpatient Revenues to Total Revenues | 81.64 | 71.74 |
| Patient Deductions | 38.55 | 36.78 |
| Medicare Inpatient Payer Mix | 67.45 | 72.59 |
| Medicare Outpatient Payer Mix | 35.15 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.43 | 0.48 |
| Medicare Revenue per Day | 2221 | 1897 |
| Salaries to Net Patient Revenue | 44.35 | 44.78 |
| Average Age of Plant | 12.72 | 9.87 |
| FTEs per Adjusted Occupied Bed | 6.76 | 5.78 |
| Average Daily Census Swing-SNF Beds | 0.33 | 1.63 |
| Average Daily Census Acute Beds | 4.54 | 3.90 |
| Number of Included CAHs | 34 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for discussion.



MCH - 000507

## 2010 Median Indicator Values for Minnesota and the United States
### CAH Financial Indicators Report
**Issue 9**

| Indicator | MN | US |
|---|---|---|
| Total Margin | 2.84 | 1.94 |
| Cash Flow Margin | 9.07 | 6.17 |
| Return on Equity | 5.39 | 4.67 |
| Operating Margin | 2.42 | 0.75 |
| Current Ratio | 2.81 | 2.33 |
| Days Cash on Hand | 98.10 | 68.43 |
| Net Days Revenue in Accounts Receivable | 53.38 | 52.24 |
| Equity Financing | 60.08 | 60.25 |
| Debt Service Coverage | 2.64 | 2.58 |
| Long-Term Debt to Capitalization | 31.44 | 26.37 |
| Outpatient Revenues to Total Revenues | 70.91 | 71.74 |
| Patient Deductions | 29.84 | 36.78 |
| Medicare Inpatient Payer Mix | 61.06 | 72.59 |
| Medicare Outpatient Payer Mix | 34.25 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.50 | 0.48 |
| Medicare Revenue per Day | 2380 | 1897 |
| Salaries to Net Patient Revenue | 42.55 | 44.78 |
| Average Age of Plant | 9.58 | 9.87 |
| FTEs per Adjusted Occupied Bed | 7.69 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.36 | 1.63 |
| Average Daily Census Acute Beds | 3.54 | 3.90 |
| Number of Included CAHs | 75 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.

MCH - 000508



## 2010 Median Indicator Values for Mississippi and the United States

### CAH Financial Indicators Report
#### Issue 9

| Indicator | MS | US |
|---|---|---|
| Total Margin | -0.54 | 1.94 |
| Cash Flow Margin | 2.92 | 6.17 |
| Return on Equity | -3.15 | 4.67 |
| Operating Margin | -3.55 | 0.75 |
| Current Ratio | 1.40 | 2.33 |
| Days Cash on Hand | 26.58 | 68.43 |
| Net Days Revenue in Accounts Receivable | 52.56 | 52.24 |
| Equity Financing | 51.86 | 60.25 |
| Debt Service Coverage | 0.05 | 2.58 |
| Long-Term Debt to Capitalization | 14.14 | 26.37 |
| Outpatient Revenues to Total Revenues | 59.20 | 71.74 |
| Patient Deductions | 40.68 | 36.78 |
| Medicare Inpatient Payer Mix | 83.99 | 72.59 |
| Medicare Outpatient Payer Mix | 43.52 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.43 | 0.48 |
| Medicare Revenue per Day | 1177 | 1897 |
| Salaries to Net Patient Revenue | 41.03 | 44.78 |
| Average Age of Plant | 10.99 | 9.87 |
| FTEs per Adjusted Occupied Bed | 4.15 | 5.78 |
| Average Daily Census Swing-SNF Beds | 4.40 | 1.63 |
| Average Daily Census Acute Beds | 4.84 | 3.90 |
| Number of Included CAHs | 28 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



MCH - 000509

## 2010 Median Indicator Values for Missouri and the United States

### CAH Financial Indicators Report
#### Issue 9

| Indicator | MO | US |
|---|---|---|
| Total Margin | 2.04 | 1.94 |
| Cash Flow Margin | 7.81 | 6.17 |
| Return on Equity | 3.34 | 4.67 |
| Operating Margin | 1.66 | 0.75 |
| Current Ratio | 2.74 | 2.33 |
| Days Cash on Hand | 80.85 | 68.43 |
| Net Days Revenue in Accounts Receivable | 52.24 | 52.24 |
| Equity Financing | 58.82 | 60.25 |
| Debt Service Coverage | 2.11 | 2.58 |
| Long-Term Debt to Capitalization | 35.60 | 26.37 |
| Outpatient Revenues to Total Revenues | 77.02 | 71.74 |
| Patient Deductions | 41.69 | 36.78 |
| Medicare Inpatient Payer Mix | 77.45 | 72.59 |
| Medicare Outpatient Payer Mix | 38.76 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.41 | 0.48 |
| Medicare Revenue per Day | 1741 | 1897 |
| Salaries to Net Patient Revenue | 41.21 | 44.78 |
| Average Age of Plant | 7.94 | 9.87 |
| FTEs per Adjusted Occupied Bed | 4.69 | 5.78 |
| Average Daily Census Swing-SNF Beds | 2.33 | 1.63 |
| Average Daily Census Acute Beds | 5.45 | 3.90 |
| Number of Included CAHs | 35 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for discussion.



MCH - 000510

## 2010 Median Indicator Values for Montana and the United States

### CAH Financial Indicators Report
#### Issue 9

| Indicator | MT | US |
|---|---|---|
| Total Margin | 1.39 | 1.94 |
| Cash Flow Margin | 2.68 | 6.17 |
| Return on Equity | 3.56 | 4.67 |
| Operating Margin | -0.47 | 0.75 |
| Current Ratio | 3.22 | 2.33 |
| Days Cash on Hand | 99.08 | 68.43 |
| Net Days Revenue in Accounts Receivable | 56.92 | 52.24 |
| Equity Financing | 62.65 | 60.25 |
| Debt Service Coverage | 2.87 | 2.58 |
| Long-Term Debt to Capitalization | 21.32 | 26.37 |
| Outpatient Revenues to Total Revenues | 62.16 | 71.74 |
| Patient Deductions | 17.13 | 36.78 |
| Medicare Inpatient Payer Mix | 72.86 | 72.59 |
| Medicare Outpatient Payer Mix | 35.50 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.64 | 0.48 |
| Medicare Revenue per Day | 1945 | 1897 |
| Salaries to Net Patient Revenue | 51.35 | 44.78 |
| Average Age of Plant | 11.60 | 9.87 |
| FTEs per Adjusted Occupied Bed | 9.36 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.27 | 1.63 |
| Average Daily Census Acute Beds | 1.37 | 3.90 |
| Number of Included CAHs | 45 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.

*Report Produced: Spring 2012*



MCH - 000511

## 2010 Median Indicator Values for Nebraska and the United States
### CAH Financial Indicators Report
**Issue 9**

| Indicator | NE | US |
|---|---|---|
| Total Margin | 4.45 | 1.94 |
| Cash Flow Margin | 9.53 | 6.17 |
| Return on Equity | 5.88 | 4.67 |
| Operating Margin | 2.33 | 0.75 |
| Current Ratio | 3.02 | 2.33 |
| Days Cash on Hand | 121.68 | 68.43 |
| Net Days Revenue in Accounts Receivable | 53.71 | 52.24 |
| Equity Financing | 71.07 | 60.25 |
| Debt Service Coverage | 4.09 | 2.58 |
| Long-Term Debt to Capitalization | 20.26 | 26.37 |
| Outpatient Revenues to Total Revenues | 71.52 | 71.74 |
| Patient Deductions | 21.51 | 36.78 |
| Medicare Inpatient Payer Mix | 78.47 | 72.59 |
| Medicare Outpatient Payer Mix | 46.58 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.58 | 0.48 |
| Medicare Revenue per Day | 2098 | 1897 |
| Salaries to Net Patient Revenue | 45.73 | 44.78 |
| Average Age of Plant | 9.14 | 9.87 |
| FTEs per Adjusted Occupied Bed | 6.28 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.53 | 1.63 |
| Average Daily Census Acute Beds | 2.50 | 3.90 |
| Number of Included CAHs | 65 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for discussion.



MCH - 000512

## 2010 Median Indicator Values for Nevada and the United States
### CAH Financial Indicators Report
### Issue 9

| Indicator | NV | US |
|---|---|---|
| Total Margin | 2.32 | 1.94 |
| Cash Flow Margin | 4.37 | 6.17 |
| Return on Equity | 8.75 | 4.67 |
| Operating Margin | -0.47 | 0.75 |
| Current Ratio | 1.74 | 2.33 |
| Days Cash on Hand | 70.16 | 68.43 |
| Net Days Revenue in Accounts Receivable | 67.72 | 52.24 |
| Equity Financing | 84.47 | 60.25 |
| Debt Service Coverage | 0.94 | 2.58 |
| Long-Term Debt to Capitalization | 6.79 | 26.37 |
| Outpatient Revenues to Total Revenues | 71.87 | 71.74 |
| Patient Deductions | 41.75 | 36.78 |
| Medicare Inpatient Payer Mix | 53.42 | 72.59 |
| Medicare Outpatient Payer Mix | 32.86 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.36 | 0.48 |
| Medicare Revenue per Day | 2631 | 1897 |
| Salaries to Net Patient Revenue | 38.59 | 44.78 |
| Average Age of Plant | 7.75 | 9.87 |
| FTEs per Adjusted Occupied Bed | 9.02 | 5.78 |
| Average Daily Census Swing-SNF Beds | 0.56 | 1.63 |
| Average Daily Census Acute Beds | 5.25 | 3.90 |
| Number of Included CAHs | 10 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for discussion.

MCH - 000513



## 2010 Median Indicator Values for New Hampshire and the United States

### CAH Financial Indicators Report
#### Issue 9

| Indicator | NH | US |
|---|---|---|
| Total Margin | 2.35 | 1.94 |
| Cash Flow Margin | 6.43 | 6.17 |
| Return on Equity | 3.88 | 4.67 |
| Operating Margin | 2.34 | 0.75 |
| Current Ratio | 1.78 | 2.33 |
| Days Cash on Hand | 144.46 | 68.43 |
| Net Days Revenue in Accounts Receivable | 43.81 | 52.24 |
| Equity Financing | 47.39 | 60.25 |
| Debt Service Coverage | 4.08 | 2.58 |
| Long-Term Debt to Capitalization | 43.34 | 26.37 |
| Outpatient Revenues to Total Revenues | 76.64 | 71.74 |
| Patient Deductions | 38.22 | 36.78 |
| Medicare Inpatient Payer Mix | 66.54 | 72.59 |
| Medicare Outpatient Payer Mix | 35.22 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.43 | 0.48 |
| Medicare Revenue per Day | 2784 | 1897 |
| Salaries to Net Patient Revenue | 42.26 | 44.78 |
| Average Age of Plant | 8.97 | 9.87 |
| FTEs per Adjusted Occupied Bed | 6.27 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.91 | 1.63 |
| Average Daily Census Acute Beds | 8.94 | 3.90 |
| Number of Included CAHs | 13 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for discussion.

MCH - 000514



# 2010 Median Indicator Values for New Mexico and the United States

## CAH Financial Indicators Report
### Issue 9

| Indicator | NM | US |
|---|---|---|
| Total Margin | 14.27 | 1.94 |
| Cash Flow Margin | 17.78 | 6.17 |
| Return on Equity | 21.27 | 4.67 |
| Operating Margin | 21.32 | 0.75 |
| Current Ratio | 3.58 | 2.33 |
| Days Cash on Hand | 44.90 | 68.43 |
| Net Days Revenue in Accounts Receivable | 36.54 | 52.24 |
| Equity Financing | 87.10 | 60.25 |
| Debt Service Coverage | 1.03 | 2.58 |
| Long-Term Debt to Capitalization | 0.00 | 26.37 |
| Outpatient Revenues to Total Revenues | 82.75 | 71.74 |
| Patient Deductions | 41.20 | 36.78 |
| Medicare Inpatient Payer Mix | 54.21 | 72.59 |
| Medicare Outpatient Payer Mix | 28.17 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.39 | 0.48 |
| Medicare Revenue per Day | 2192 | 1897 |
| Salaries to Net Patient Revenue | 40.94 | 44.78 |
| Average Age of Plant | 11.62 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.36 | 5.78 |
| Average Daily Census Swing-SNF Beds | 0.64 | 1.63 |
| Average Daily Census Acute Beds | 4.37 | 3.90 |
| Number of Included CAHs | 7 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



MCH - 000515

## 2010 Median Indicator Values for New York and the United States
### CAH Financial Indicators Report
#### Issue 9

| Indicator | NY | US |
|---|---|---|
| Total Margin | 1.72 | 1.94 |
| Cash Flow Margin | 7.44 | 6.17 |
| Return on Equity | 1.40 | 4.67 |
| Operating Margin | 0.55 | 0.75 |
| Current Ratio | 1.40 | 2.33 |
| Days Cash on Hand | 60.26 | 68.43 |
| Net Days Revenue in Accounts Receivable | 46.39 | 52.24 |
| Equity Financing | 46.39 | 60.25 |
| Debt Service Coverage | 2.53 | 2.58 |
| Long-Term Debt to Capitalization | 47.35 | 26.37 |
| Outpatient Revenues to Total Revenues | 69.91 | 71.74 |
| Patient Deductions | 43.70 | 36.78 |
| Medicare Inpatient Payer Mix | 80.82 | 72.59 |
| Medicare Outpatient Payer Mix | 27.60 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.43 | 0.48 |
| Medicare Revenue per Day | 1639 | 1897 |
| Salaries to Net Patient Revenue | 54.04 | 44.78 |
| Average Age of Plant | 11.22 | 9.87 |
| FTEs per Adjusted Occupied Bed | 4.57 | 5.78 |
| Average Daily Census Swing-SNF Beds | 2.56 | 1.63 |
| Average Daily Census Acute Beds | 2.91 | 3.90 |
| Number of Included CAHs | 13 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



MCH - 000516

## 2010 Median Indicator Values for North Carolina and the United States

### CAH Financial Indicators Report
#### Issue 9

| Indicator | NC | US |
|---|---|---|
| Total Margin | -1.66 | 1.94 |
| Cash Flow Margin | 4.92 | 6.17 |
| Return on Equity | -0.41 | 4.67 |
| Operating Margin | -1.97 | 0.75 |
| Current Ratio | 1.49 | 2.33 |
| Days Cash on Hand | 43.85 | 68.43 |
| Net Days Revenue in Accounts Receivable | 56.86 | 52.24 |
| Equity Financing | 58.49 | 60.25 |
| Debt Service Coverage | 2.43 | 2.58 |
| Long-Term Debt to Capitalization | 30.21 | 26.37 |
| Outpatient Revenues to Total Revenues | 69.66 | 71.74 |
| Patient Deductions | 53.62 | 36.78 |
| Medicare Inpatient Payer Mix | 72.08 | 72.59 |
| Medicare Outpatient Payer Mix | 38.50 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.39 | 0.48 |
| Medicare Revenue per Day | 1678 | 1897 |
| Salaries to Net Patient Revenue | 44.18 | 44.78 |
| Average Age of Plant | 8.34 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.78 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.47 | 1.63 |
| Average Daily Census Acute Beds | 7.06 | 3.90 |
| Number of Included CAHs | 21 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for discussion.



Flex
Monitoring
Team
University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000517

# 2010 Median Indicator Values for North Dakota and the United States

## CAH Financial Indicators Report
### Issue 9

| Indicator | ND | US |
|---|---|---|
| Total Margin | 0.15 | 1.94 |
| Cash Flow Margin | 5.71 | 6.17 |
| Return on Equity | 1.00 | 4.67 |
| Operating Margin | -0.93 | 0.75 |
| Current Ratio | 2.09 | 2.33 |
| Days Cash on Hand | 37.25 | 68.43 |
| Net Days Revenue in Accounts Receivable | 49.59 | 52.24 |
| Equity Financing | 58.43 | 60.25 |
| Debt Service Coverage | 2.82 | 2.58 |
| Long-Term Debt to Capitalization | 30.98 | 26.37 |
| Outpatient Revenues to Total Revenues | 64.76 | 71.74 |
| Patient Deductions | 21.52 | 36.78 |
| Medicare Inpatient Payer Mix | 86.61 | 72.59 |
| Medicare Outpatient Payer Mix | 45.16 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.55 | 0.48 |
| Medicare Revenue per Day | 1392 | 1897 |
| Salaries to Net Patient Revenue | 50.05 | 44.78 |
| Average Age of Plant | 13.73 | 9.87 |
| FTEs per Adjusted Occupied Bed | 6.23 | 5.78 |
| Average Daily Census Swing-SNF Beds | 2.11 | 1.63 |
| Average Daily Census Acute Beds | 1.64 | 3.90 |
| Number of Included CAHs | 35 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



Flex
Monitoring
Team

University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000518

# 2010 Median Indicator Values for Ohio and the United States

### CAH Financial Indicators Report
### Issue 9

| Indicator | OH | US |
|---|---|---|
| Total Margin | 2.15 | 1.94 |
| Cash Flow Margin | 5.14 | 6.17 |
| Return on Equity | 7.09 | 4.67 |
| Operating Margin | 2.15 | 0.75 |
| Current Ratio | 2.18 | 2.33 |
| Days Cash on Hand | 49.28 | 68.43 |
| Net Days Revenue in Accounts Receivable | 48.85 | 52.24 |
| Equity Financing | 69.73 | 60.25 |
| Debt Service Coverage | 2.03 | 2.58 |
| Long-Term Debt to Capitalization | 20.73 | 26.37 |
| Outpatient Revenues to Total Revenues | 76.71 | 71.74 |
| Patient Deductions | 48.64 | 36.78 |
| Medicare Inpatient Payer Mix | 61.35 | 72.59 |
| Medicare Outpatient Payer Mix | 27.78 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.38 | 0.48 |
| Medicare Revenue per Day | 2004 | 1897 |
| Salaries to Net Patient Revenue | 36.45 | 44.78 |
| Average Age of Plant | 10.99 | 9.87 |
| FTEs per Adjusted Occupied Bed | 4.82 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.73 | 1.63 |
| Average Daily Census Acute Beds | 7.20 | 3.90 |
| Number of Included CAHs | 34 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for discussion.

MCH - 000519



## 2010 Median Indicator Values for Oklahoma and the United States

### CAH Financial Indicators Report
**Issue 9**

| Indicator | OK | US |
|---|---|---|
| Total Margin | -4.98 | 1.94 |
| Cash Flow Margin | 0.52 | 6.17 |
| Return on Equity | -6.45 | 4.67 |
| Operating Margin | -7.86 | 0.75 |
| Current Ratio | 1.45 | 2.33 |
| Days Cash on Hand | 26.74 | 68.43 |
| Net Days Revenue in Accounts Receivable | 55.81 | 52.24 |
| Equity Financing | 47.00 | 60.25 |
| Debt Service Coverage | 0.75 | 2.58 |
| Long-Term Debt to Capitalization | 25.65 | 26.37 |
| Outpatient Revenues to Total Revenues | 66.98 | 71.74 |
| Patient Deductions | 46.14 | 36.78 |
| Medicare Inpatient Payer Mix | 78.96 | 72.59 |
| Medicare Outpatient Payer Mix | 35.84 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.51 | 0.48 |
| Medicare Revenue per Day | 1651 | 1897 |
| Salaries to Net Patient Revenue | 51.51 | 44.78 |
| Average Age of Plant | 6.09 | 9.87 |
| FTEs per Adjusted Occupied Bed | 4.51 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.74 | 1.63 |
| Average Daily Census Acute Beds | 2.87 | 3.90 |
| Number of Included CAHs | 33 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



Flex
Monitoring
Team
University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000520

Case 5:17-cv-00002-JGB-KK   Document 49-15   Filed 10/11/18   Page 461 of 478   Page ID
#:2433
*Calendar Year 2010 CAH Financial Indicators Report*   *Median of State and National Medians*

# 2010 Median Indicator Values for Oregon and the United States

## CAH Financial Indicators Report
### Issue 9

| Indicator | OR | US |
|---|---|---|
| Total Margin | 2.57 | 1.94 |
| Cash Flow Margin | 5.55 | 6.17 |
| Return on Equity | 5.38 | 4.67 |
| Operating Margin | 2.50 | 0.75 |
| Current Ratio | 2.88 | 2.33 |
| Days Cash on Hand | 67.73 | 68.43 |
| Net Days Revenue in Accounts Receivable | 60.71 | 52.24 |
| Equity Financing | 50.60 | 60.25 |
| Debt Service Coverage | 4.01 | 2.58 |
| Long-Term Debt to Capitalization | 38.14 | 26.37 |
| Outpatient Revenues to Total Revenues | 72.18 | 71.74 |
| Patient Deductions | 35.49 | 36.78 |
| Medicare Inpatient Payer Mix | 53.25 | 72.59 |
| Medicare Outpatient Payer Mix | 33.19 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.54 | 0.48 |
| Medicare Revenue per Day | 2814 | 1897 |
| Salaries to Net Patient Revenue | 46.43 | 44.78 |
| Average Age of Plant | 8.22 | 9.87 |
| FTEs per Adjusted Occupied Bed | 7.20 | 5.78 |
| Average Daily Census Swing-SNF Beds | 0.86 | 1.63 |
| Average Daily Census Acute Beds | 6.48 | 3.90 |
| Number of Included CAHs | 24 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



MCH - 000521

Flex
Monitoring
Team

University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

*Report Produced: Spring 2012*

# 2010 Median Indicator Values for Pennsylvania and the United States

## CAH Financial Indicators Report
### Issue 9

| Indicator | PA | US |
|---|---|---|
| Total Margin | 2.63 | 1.94 |
| Cash Flow Margin | 7.37 | 6.17 |
| Return on Equity | 13.74 | 4.67 |
| Operating Margin | 2.06 | 0.75 |
| Current Ratio | 1.44 | 2.33 |
| Days Cash on Hand | 60.35 | 68.43 |
| Net Days Revenue in Accounts Receivable | 44.21 | 52.24 |
| Equity Financing | 44.34 | 60.25 |
| Debt Service Coverage | 1.97 | 2.58 |
| Long-Term Debt to Capitalization | 43.17 | 26.37 |
| Outpatient Revenues to Total Revenues | 69.20 | 71.74 |
| Patient Deductions | 53.19 | 36.78 |
| Medicare Inpatient Payer Mix | 68.80 | 72.59 |
| Medicare Outpatient Payer Mix | 29.74 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.33 | 0.48 |
| Medicare Revenue per Day | 1413 | 1897 |
| Salaries to Net Patient Revenue | 38.15 | 44.78 |
| Average Age of Plant | 19.22 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.54 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.98 | 1.63 |
| Average Daily Census Acute Beds | 7.98 | 3.90 |
| Number of Included CAHs | 13 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



Flex
Monitoring
Team

University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000522

# 2010 Median Indicator Values for South Carolina and the United States

### CAH Financial Indicators Report
### Issue 9

| Indicator | SC | US |
|---|---|---|
| Total Margin | -5.53 | 1.94 |
| Cash Flow Margin | -5.26 | 6.17 |
| Return on Equity | -22.25 | 4.67 |
| Operating Margin | -11.02 | 0.75 |
| Current Ratio | 1.24 | 2.33 |
| Days Cash on Hand | 14.03 | 68.43 |
| Net Days Revenue in Accounts Receivable | 70.53 | 52.24 |
| Equity Financing | 51.36 | 60.25 |
| Debt Service Coverage | -0.17 | 2.58 |
| Long-Term Debt to Capitalization | 32.89 | 26.37 |
| Outpatient Revenues to Total Revenues | 73.86 | 71.74 |
| Patient Deductions | 41.48 | 36.78 |
| Medicare Inpatient Payer Mix | 62.08 | 72.59 |
| Medicare Outpatient Payer Mix | 28.87 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.43 | 0.48 |
| Medicare Revenue per Day | 1601 | 1897 |
| Salaries to Net Patient Revenue | 39.88 | 44.78 |
| Average Age of Plant | 15.85 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.01 | 5.78 |
| Average Daily Census Swing-SNF Beds | 2.99 | 1.63 |
| Average Daily Census Acute Beds | 5.15 | 3.90 |
| Number of Included CAHs | 5 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for discussion.



Flex
Monitoring
Team

University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000523

# 2010 Median Indicator Values for South Dakota and the United States

## CAH Financial Indicators Report
### Issue 9

| Indicator | SD | US |
|---|---|---|
| Total Margin | 1.80 | 1.94 |
| Cash Flow Margin | 7.91 | 6.17 |
| Return on Equity | 4.97 | 4.67 |
| Operating Margin | 2.88 | 0.75 |
| Current Ratio | 2.09 | 2.33 |
| Days Cash on Hand | 32.75 | 68.43 |
| Net Days Revenue in Accounts Receivable | 55.85 | 52.24 |
| Equity Financing | 61.06 | 60.25 |
| Debt Service Coverage | 4.35 | 2.58 |
| Long-Term Debt to Capitalization | 13.39 | 26.37 |
| Outpatient Revenues to Total Revenues | 68.02 | 71.74 |
| Patient Deductions | 27.13 | 36.78 |
| Medicare Inpatient Payer Mix | 86.34 | 72.59 |
| Medicare Outpatient Payer Mix | 43.22 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.52 | 0.48 |
| Medicare Revenue per Day | 1600 | 1897 |
| Salaries to Net Patient Revenue | 46.82 | 44.78 |
| Average Age of Plant | 9.99 | 9.87 |
| FTEs per Adjusted Occupied Bed | 6.15 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.65 | 1.63 |
| Average Daily Census Acute Beds | 1.78 | 3.90 |
| Number of Included CAHs | 38 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



Flex
Monitoring
Team
University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000524

## 2010 Median Indicator Values for Tennessee and the United States

**CAH Financial Indicators Report**

**Issue 9**

| Indicator | TN | US |
|---|---|---|
| Total Margin | -1.78 | 1.94 |
| Cash Flow Margin | 3.60 | 6.17 |
| Return on Equity | 18.90 | 4.67 |
| Operating Margin | -1.90 | 0.75 |
| Current Ratio | 0.68 | 2.33 |
| Days Cash on Hand | 33.30 | 68.43 |
| Net Days Revenue in Accounts Receivable | 47.99 | 52.24 |
| Equity Financing | 36.89 | 60.25 |
| Debt Service Coverage | 0.15 | 2.58 |
| Long-Term Debt to Capitalization | 8.98 | 26.37 |
| Outpatient Revenues to Total Revenues | 73.75 | 71.74 |
| Patient Deductions | 56.43 | 36.78 |
| Medicare Inpatient Payer Mix | 71.44 | 72.59 |
| Medicare Outpatient Payer Mix | 28.22 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.37 | 0.48 |
| Medicare Revenue per Day | 1357 | 1897 |
| Salaries to Net Patient Revenue | 39.26 | 44.78 |
| Average Age of Plant | 7.71 | 9.87 |
| FTEs per Adjusted Occupied Bed | 3.24 | 5.78 |
| Average Daily Census Swing-SNF Beds | 2.47 | 1.63 |
| Average Daily Census Acute Beds | 3.36 | 3.90 |
| Number of Included CAHs | 15 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



Flex
Monitoring
Team

University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000525

# 2010 Median Indicator Values for Texas and the United States

## CAH Financial Indicators Report
### Issue 9

| Indicator | TX | US |
|---|---|---|
| Total Margin | 2.63 | 1.94 |
| Cash Flow Margin | 5.04 | 6.17 |
| Return on Equity | 4.99 | 4.67 |
| Operating Margin | -0.48 | 0.75 |
| Current Ratio | 2.55 | 2.33 |
| Days Cash on Hand | 77.97 | 68.43 |
| Net Days Revenue in Accounts Receivable | 58.19 | 52.24 |
| Equity Financing | 76.04 | 60.25 |
| Debt Service Coverage | 1.11 | 2.58 |
| Long-Term Debt to Capitalization | 7.34 | 26.37 |
| Outpatient Revenues to Total Revenues | 73.27 | 71.74 |
| Patient Deductions | 44.46 | 36.78 |
| Medicare Inpatient Payer Mix | 76.79 | 72.59 |
| Medicare Outpatient Payer Mix | 34.98 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.47 | 0.48 |
| Medicare Revenue per Day | 1760 | 1897 |
| Salaries to Net Patient Revenue | 53.84 | 44.78 |
| Average Age of Plant | 9.37 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.01 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.20 | 1.63 |
| Average Daily Census Acute Beds | 2.75 | 3.90 |
| Number of Included CAHs | 75 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



MCH - 000526

Case 5:17-cv-00002-JGB-KK   Document 49-15   Filed 10/11/18   Page 467 of 478   Page ID
#:2439
*Calendar Year 2010 CAH Financial Indicators Report: Summary of State and National Medians*

## 2010 Median Indicator Values for Utah and the United States

### CAH Financial Indicators Report
#### Issue 9

| Indicator | UT | US |
|---|---|---|
| Total Margin | 1.59 | 1.94 |
| Cash Flow Margin | 5.30 | 6.17 |
| Return on Equity | 3.35 | 4.67 |
| Operating Margin | 1.59 | 0.75 |
| Current Ratio | 6.24 | 2.33 |
| Days Cash on Hand | 32.97 | 68.43 |
| Net Days Revenue in Accounts Receivable | 50.52 | 52.24 |
| Equity Financing | 93.73 | 60.25 |
| Debt Service Coverage | 4.78 | 2.58 |
| Long-Term Debt to Capitalization | 0.00 | 26.37 |
| Outpatient Revenues to Total Revenues | 73.06 | 71.74 |
| Patient Deductions | 24.57 | 36.78 |
| Medicare Inpatient Payer Mix | 54.26 | 72.59 |
| Medicare Outpatient Payer Mix | 22.17 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.52 | 0.48 |
| Medicare Revenue per Day | 2002 | 1897 |
| Salaries to Net Patient Revenue | 40.39 | 44.78 |
| Average Age of Plant | 13.28 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.99 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.72 | 1.63 |
| Average Daily Census Acute Beds | 2.50 | 3.90 |
| Number of Included CAHs | 9 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



MCH - 000527

*Report Produced: Spring 2012*

## 2010 Median Indicator Values for Vermont and the United States

### CAH Financial Indicators Report
#### Issue 9

| Indicator | VT | US |
|---|---|---|
| Total Margin | 1.91 | 1.94 |
| Cash Flow Margin | 5.81 | 6.17 |
| Return on Equity | 5.97 | 4.67 |
| Operating Margin | 1.52 | 0.75 |
| Current Ratio | 1.85 | 2.33 |
| Days Cash on Hand | 79.11 | 68.43 |
| Net Days Revenue in Accounts Receivable | 45.37 | 52.24 |
| Equity Financing | 52.37 | 60.25 |
| Debt Service Coverage | 4.21 | 2.58 |
| Long-Term Debt to Capitalization | 40.85 | 26.37 |
| Outpatient Revenues to Total Revenues | 74.14 | 71.74 |
| Patient Deductions | 42.12 | 36.78 |
| Medicare Inpatient Payer Mix | 64.60 | 72.59 |
| Medicare Outpatient Payer Mix | 31.69 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.44 | 0.48 |
| Medicare Revenue per Day | 2343 | 1897 |
| Salaries to Net Patient Revenue | 46.80 | 44.78 |
| Average Age of Plant | 9.36 | 9.87 |
| FTEs per Adjusted Occupied Bed | 6.83 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.11 | 1.63 |
| Average Daily Census Acute Beds | 11.61 | 3.90 |
| Number of Included CAHs | 8 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for discussion.



Flex
Monitoring
Team
University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000528

# 2010 Median Indicator Values for Virginia and the United States
## CAH Financial Indicators Report
### Issue 9

| Indicator | VA | US |
|---|---|---|
| Total Margin | -3.17 | 1.94 |
| Cash Flow Margin | 3.44 | 6.17 |
| Return on Equity | -1.54 | 4.67 |
| Operating Margin | -4.75 | 0.75 |
| Current Ratio | 1.02 | 2.33 |
| Days Cash on Hand | 75.23 | 68.43 |
| Net Days Revenue in Accounts Receivable | 55.20 | 52.24 |
| Equity Financing | 60.45 | 60.25 |
| Debt Service Coverage | 2.09 | 2.58 |
| Long-Term Debt to Capitalization | 42.28 | 26.37 |
| Outpatient Revenues to Total Revenues | 72.72 | 71.74 |
| Patient Deductions | 57.44 | 36.78 |
| Medicare Inpatient Payer Mix | 78.09 | 72.59 |
| Medicare Outpatient Payer Mix | 35.83 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.29 | 0.48 |
| Medicare Revenue per Day | 1908 | 1897 |
| Salaries to Net Patient Revenue | 41.14 | 44.78 |
| Average Age of Plant | 6.00 | 9.87 |
| FTEs per Adjusted Occupied Bed | 4.08 | 5.78 |
| Average Daily Census Swing-SNF Beds | 2.08 | 1.63 |
| Average Daily Census Acute Beds | 5.42 | 3.90 |
| Number of Included CAHs | 7 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for discussion.



MCH - 000529

# 2010 Median Indicator Values for Washington and the United States

**CAH Financial Indicators Report**

**Issue 9**

| Indicator | WA | US |
|---|---|---|
| Total Margin | 1.22 | 1.94 |
| Cash Flow Margin | 3.11 | 6.17 |
| Return on Equity | 2.44 | 4.67 |
| Operating Margin | -1.46 | 0.75 |
| Current Ratio | 2.35 | 2.33 |
| Days Cash on Hand | 62.91 | 68.43 |
| Net Days Revenue in Accounts Receivable | 54.94 | 52.24 |
| Equity Financing | 56.52 | 60.25 |
| Debt Service Coverage | 2.36 | 2.58 |
| Long-Term Debt to Capitalization | 35.14 | 26.37 |
| Outpatient Revenues to Total Revenues | 70.56 | 71.74 |
| Patient Deductions | 36.06 | 36.78 |
| Medicare Inpatient Payer Mix | 68.84 | 72.59 |
| Medicare Outpatient Payer Mix | 33.32 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.49 | 0.48 |
| Medicare Revenue per Day | 2833 | 1897 |
| Salaries to Net Patient Revenue | 51.99 | 44.78 |
| Average Age of Plant | 10.99 | 9.87 |
| FTEs per Adjusted Occupied Bed | 7.96 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.37 | 1.63 |
| Average Daily Census Acute Beds | 4.08 | 3.90 |
| Number of Included CAHs | 38 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).

*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



MCH - 000530

# 2010 Median Indicator Values for West Virginia and the United States

## CAH Financial Indicators Report
### Issue 9

| Indicator | WV | US |
|---|---|---|
| Total Margin | 0.60 | 1.94 |
| Cash Flow Margin | 4.89 | 6.17 |
| Return on Equity | 2.55 | 4.67 |
| Operating Margin | 0.06 | 0.75 |
| Current Ratio | 0.95 | 2.33 |
| Days Cash on Hand | 17.10 | 68.43 |
| Net Days Revenue in Accounts Receivable | 50.80 | 52.24 |
| Equity Financing | 18.92 | 60.25 |
| Debt Service Coverage | 2.07 | 2.58 |
| Long-Term Debt to Capitalization | 54.21 | 26.37 |
| Outpatient Revenues to Total Revenues | 76.11 | 71.74 |
| Patient Deductions | 40.29 | 36.78 |
| Medicare Inpatient Payer Mix | 69.83 | 72.59 |
| Medicare Outpatient Payer Mix | 30.90 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.47 | 0.48 |
| Medicare Revenue per Day | 1373 | 1897 |
| Salaries to Net Patient Revenue | 46.07 | 44.78 |
| Average Age of Plant | 9.03 | 9.87 |
| FTEs per Adjusted Occupied Bed | 5.33 | 5.78 |
| Average Daily Census Swing-SNF Beds | 2.10 | 1.63 |
| Average Daily Census Acute Beds | 3.99 | 3.90 |
| Number of Included CAHs | 16 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.

MCH - 000531



# 2010 Median Indicator Values for Wisconsin and the United States
### CAH Financial Indicators Report
**Issue 9**

| Indicator | WI | US |
|---|---|---|
| Total Margin | 4.47 | 1.94 |
| Cash Flow Margin | 9.16 | 6.17 |
| Return on Equity | 6.81 | 4.67 |
| Operating Margin | 4.18 | 0.75 |
| Current Ratio | 2.68 | 2.33 |
| Days Cash on Hand | 120.41 | 68.43 |
| Net Days Revenue in Accounts Receivable | 51.79 | 52.24 |
| Equity Financing | 56.42 | 60.25 |
| Debt Service Coverage | 2.88 | 2.58 |
| Long-Term Debt to Capitalization | 34.94 | 26.37 |
| Outpatient Revenues to Total Revenues | 75.26 | 71.74 |
| Patient Deductions | 38.80 | 36.78 |
| Medicare Inpatient Payer Mix | 57.28 | 72.59 |
| Medicare Outpatient Payer Mix | 27.55 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.45 | 0.48 |
| Medicare Revenue per Day | 2260 | 1897 |
| Salaries to Net Patient Revenue | 42.27 | 44.78 |
| Average Age of Plant | 8.99 | 9.87 |
| FTEs per Adjusted Occupied Bed | 6.64 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.10 | 1.63 |
| Average Daily Census Acute Beds | 6.27 | 3.90 |
| Number of Included CAHs | 55 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010.  See complete report for discussion.



MCH - 000532

## 2010 Median Indicator Values for Wyoming and the United States
### CAH Financial Indicators Report
#### Issue 9

| Indicator | WY | US |
|---|---|---|
| Total Margin | 8.55 | 1.94 |
| Cash Flow Margin | 6.00 | 6.17 |
| Return on Equity | 9.65 | 4.67 |
| Operating Margin | -0.64 | 0.75 |
| Current Ratio | 5.61 | 2.33 |
| Days Cash on Hand | 66.47 | 68.43 |
| Net Days Revenue in Accounts Receivable | 55.96 | 52.24 |
| Equity Financing | 83.53 | 60.25 |
| Debt Service Coverage | 6.33 | 2.58 |
| Long-Term Debt to Capitalization | 7.35 | 26.37 |
| Outpatient Revenues to Total Revenues | 63.04 | 71.74 |
| Patient Deductions | 25.44 | 36.78 |
| Medicare Inpatient Payer Mix | 69.74 | 72.59 |
| Medicare Outpatient Payer Mix | 34.91 | 36.25 |
| Medicare Outpatient Cost to Charge | 0.58 | 0.48 |
| Medicare Revenue per Day | 2278 | 1897 |
| Salaries to Net Patient Revenue | 46.32 | 44.78 |
| Average Age of Plant | 9.41 | 9.87 |
| FTEs per Adjusted Occupied Bed | 12.30 | 5.78 |
| Average Daily Census Swing-SNF Beds | 1.57 | 1.63 |
| Average Daily Census Acute Beds | 3.92 | 3.90 |
| Number of Included CAHs | 15 | 1277 |

*Number of Included CAHs* is the Number of CAHs with a Medicare Cost Report for at least 360 days (used in analysis).
*N/A* denotes medians that could not be calculated since there were no valid values for this indicator for 2010. See complete report for discussion.



MCH - 000533

*Report Produced: Spring 2012*

## GENERAL INFORMATION

| | |
|---|---|
| **PARCEL NO.** | 178-23-614-020 |
| **OWNER AND MAILING ADDRESS** | HARRISON CHARLES H<br>WAGGENER YVONNE<br>716 SMOKEY MOUNTAIN AVE<br>HENDERSON<br>NV 89012-5681 |
| **LOCATION ADDRESS**<br>**CITY/UNINCORPORATED TOWN** | 716 SMOKEY MOUNTAIN AVE<br>HENDERSON |
| **ASSESSOR DESCRIPTION** | BLACK MOUNTAIN VISTAS PARCEL B2- UNIT 2<br>PLAT BOOK 89 PAGE 59<br>LOT 163 BLOCK 7 |
| **RECORDED DOCUMENT NO.** | * 20010503:00384 |
| **RECORDED DATE** | May 3 2001 |
| **VESTING** | JT |
| **COMMENTS** | |

*Note:  Only documents from September 15, 1999 through present are available for viewing.

## ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE

| | |
|---|---|
| **TAX DISTRICT** | 500 |
| **APPRAISAL YEAR** | 2014 |
| **FISCAL YEAR** | 2015-16 |
| **SUPPLEMENTAL IMPROVEMENT VALUE** | 0 |
| **SUPPLEMENTAL IMPROVEMENT ACCOUNT NUMBER** | N/A |

## REAL PROPERTY ASSESSED VALUE

| **FISCAL YEAR** | 2014-15 | 2015-16 |
|---|---|---|
| **LAND** | 11900 | 15400 |
| **IMPROVEMENTS** | 38458 | 50283 |
| **PERSONAL PROPERTY** | 0 | 0 |
| **EXEMPT** | 0 | 0 |
| **GROSS ASSESSED (SUBTOTAL)** | 50358 | 65683 |
| **TAXABLE  LAND+IMP (SUBTOTAL)** | 143880 | 187666 |
| **COMMON ELEMENT ALLOCATION ASSD** | 28 | 28 |
| **TOTAL ASSESSED VALUE** | 50386 | 65711 |
| **TOTAL TAXABLE VALUE** | 143960 | 187746 |

## ESTIMATED LOT SIZE AND APPRAISAL INFORMATION

| | |
|---|---|
| **ESTIMATED SIZE** | 0.13 Acres |
| **ORIGINAL CONST. YEAR** | 2000 |
| **LAST SALE PRICE**<br>**MONTH/YEAR** | 210000<br>5/2001 |
| **LAND USE** | 110 - Single Family Residence |
| **DWELLING UNITS** | 1 |

## PRIMARY RESIDENTIAL STRUCTURE

| 1ST FLOOR SQ. FT. | 795 | CASITA SQ. FT. | 0 | ADDN/CONV | |
|---|---|---|---|---|---|
| 2ND FLOOR SQ. FT. | 819 | CARPORT SQ. FT. | 0 | POOL | NO |
| 3RD FLOOR SQ. FT. | 0 | STORIES | Two Story | SPA | NO |
| UNFINISHED BASEMENT SQ. FT. | 0 | BEDROOMS | 3 | TYPE OF CONSTRUCTION | Frame-Stucco |
| FINISHED BASEMENT SQ. FT. | 0 | BATHROOMS | 2 FULL /1 HALF | ROOF TYPE | Concrete Tile |
| BASEMENT GARAGE SQ. FT. | 0 | FIREPLACE | 1 | | |
| TOTAL GARAGE SQ. FT. | 438 | | | | |

MCH - 000535

20010503
.00384

**State of Nevada**

**Declaration of Value**

1. Assessor Parcel Number(s)
   a) # 178-23-614-020
   b) #
   c) #
   d) #

2. Type of Property:
   a) ___ Vacant Land    _X_ b) Single Fam.Res.
   c) ___ Condo/Twnhse    ___ d) 2-4 Plex
   e) ___ Apt.Bldg.    ___ f) Comm'l/Ind'l
   g) ___ Agricultural    ___ h) Mobil Home
   i) ___ Other

   FOR RECORDER'S OPTIONAL USE ONLY
   Doc/Instr.#: _____
   Book: _____ Page: _____
   Date of Recording: _____
   Notes: _____

3. Total Value/Sales Price of Property:     $ 210,000.00

   Deduct Assumed Liens and/or Encumbrances:    $ -0-
   (Provide recording information: Doc/Instrument #: _____ Book: _____ Page: _____ )

4. Transfer Tax Value per NRS 375.010, Section 2: $ 210,000.00
   Real Property Transfer Tax Due:     $ 525.00
   If Exemption Claimed:
   a. Transfer Tax Exemption, per NRS 375.090, Section : _____
   b. Explain Reason for Exemption: _____

5. Partial Interest: Percentage being transferred: _____ %

The undersigned Seller (Grantor)/Buyer (Grantee), declare(s) and acknowledge(s), under penalty of perjury, pursuant to NRS 375.060 and NRS 375.110, that the information provided is correct to the best of their information and belief, and can be supported by documentation if called upon to substantiate the information provided herein. Furthermore, the disallowance of any claimed exemption, or other determination of additional tax due, may result in a penalty of 10% of the tax due plus interest at 1 % per month.  Pursuant to NRS 375.030, the Buyer and Seller shall be jointly and severally liable for any additional amount owed.

| SELLER (GRANTOR) INFORMATION | BUYER (GRANTEE) INFORMATION |
|---|---|
| Seller Signature: _Michelle Cataldo_ | Buyer Signature: _Yvonne Wade_ |
| Print Name: PARAGON HENDERSON ASSOC II LP | Print Name: YVONNE WADSWORTH |
| Address: 1448 15TH STREET, SUITE 100 | Address: 718 SMOKEY MOUNTAIN AV. |
| City: SANTA MONICA | City: HENDERSON |
| State: CA     Zip: 90404 | State: NV     Zip: 89012 |
| Telephone: (310) 393-1431 | Telephone: ( ) |
| Capacity: ATTORNEY IN FACT | Capacity: BUYER |

COMPANY REQUESTING RECORDING

Co. Name: Old Republic Title Company of Nevada     Escrow No.: 20-42-2183-KH

384

RECORDER'S COPY



AR#:2772  525.00
APN  178-23-614-020

Title Order No. __20-42-2183__

Escrow No. __20-42-2183-KH__

20010503
.00384

WHEN RECORDED MAIL TO

Name ____  CHARLES H. HARRISON, et al
Street Address  716 SMOKEY MOUNTAIN AVE.
City & State  HENDERSON, NV 89012

SPACE ABOVE THIS LINE FOR RECORDER'S USE

## GRANT, BARGAIN AND SALE DEED

FOR A VALUABLE CONSIDERATION, receipt of which is hereby acknowledged,
PARAGON HENDERSON ASSOCIATES II LTD. PARTNERSHIP, a Nevada Limited Partnership

hereby GRANT(S), BARGAIN(S), SELL(S) and CONVEY(S) to
CHARLES H. HARRISON, an unmarried man and YVONNE WAGGENER, an unmarried woman, as
Joint Tenants

that property in  Clark                                     County, Nevada,
described as:

Lot One Hundred Sixty-Three (163) in Block Seven (7) of BLACK MOUNTAIN VISTAS
PARCEL R2 - UNIT 2, as shown by map thereof on file in Book 89 of Plats, Page 59,
in the Office of the County Recorder of Clark County, Nevada.

RECORDER'S MEMO
POSSIBLE POOR RECORD DUE TO
QUALITY OF ORIGINAL DOCUMENT

Dated __April 14, 2001__

PARAGON HENDERSON ASSOCIATES II LTD. PARTNERSHIP

By _____
MICHELLE CATALDE, ATTORNEY IN FACT

STATE OF NEVADA  CALIFORNIA
COUNTY OF ____LOS ANGELES____
On __APRIL 14 2001__                          before me, the
undersigned, a Notary Public in and for said State, personally appeared
__MICHELLE CATALDE__

personally known to me (or proved to me on the basis of satisfactory
evidence) to be the person(s) whose name(s) is/are subscribed to the within
instrument and acknowledged to me that he/she/they executed the same in
his/her/their authorized capacity(ies), and that by his/her/their signature(s) on
the instrument the person(s), or the entity upon behalf of which the person(s)
acted, executed the instrument.

WITNESS my hand and official seal.

Signature __Jeanie Bedrosian__
Name __Jeanie Bedrosian__
        (typed or printed)

JTGS-03 NV

JEANIE BEDROSIAN
Commission # 1216895
Notary Public - California
Los Angeles County
My Comm. Expires May 21, 2003

(This area for official notarial seal)

MCH - 000537

RPT'S  525.00
APN  178-23-614-020

* * * CLARIFICATION COPY * * *

20010503
.00384

Title Order No.  20-42-2183

Escrow No.  20-42-2183-KH

WHEN RECORDED MAIL TO

Name  CHARLES H. HARRISON, et al

Street Address  716 Smokey Mountain Ave.

City & State  Henderson, NV 89012

SPACE ABOVE THIS LINE FOR RECORDERS USE

## GRANT, BARGAIN AND SALE DEED

FOR A VALUABLE CONSIDERATION, receipt of which is hereby acknowledged,
PARAGON HENDERSON ASSOCIATES II LTD. PARTNERSHIP, a Nevada Limited Partnership

hereby GRANT(S), BARGAIN(S), SELL(S) and CONVEY(S) to
CHARLES H. HARRISON, an unmarried man and YVONNE WAGGENER, an unmarried woman, as
Joint Tenants

that property in  Clark  County, Nevada,
described as:

Lot One Hundred Sixty-Three (163) in Block Seven (7) of BLACK MOUNTAIN VISTAS
PARCEL E2 - UNIT 2, as shown by map thereof on file in Book 89 of Plats, Page 59,
in the Office of the County Recorder of Clark County, Nevada.

Dated  April 14, 2001

PARAGON HENDERSON ASSOCIATES II LTD. PARTNERSHIP

By:
MICHELLE CATALDE, ATTORNEY IN FACT

STATE OF NEVADA

COUNTY OF _____

On _____ before me, the
undersigned, a Notary Public in and for said State, personally appeared

personally known to me (or proved to me on the basis of satisfactory
evidence) to be the person(s) whose name(s) is/are subscribed to the within
instrument and acknowledged to me that he/she/they executed the same in
his/her/their authorized capacity(ies), and that by his/her/their signature(s) on
the instrument the person(s), or the entity upon behalf of which the person(s)
acted, executed the instrument.

WITNESS  my hand and official seal.

Signature _____

Name _____
(typed or printed)

FT03S-08 5/04

CLARK COUNTY, NEVADA
JUDITH A. VANDEVER, RECORDER
RECORDED AT REQUEST OF:
OLD REPUBLIC TITLE COMPANY OF NE

05-03-2001 06:36  CDO       2
BOOK: 20010503  INST: 00384
FEE:  7.00  RPTT:  525.00

ASSESSOR'S COPY