# EXHIBIT Q

MCH - 000545

Hi Ms Lanyon,

Thank you for speaking with me.  I realize finding information in multiple 100+ page documents may be difficult.  To help you, I have copied just those pages I refer to.  You can still verify they come from the annual 2014 – 2008 OSHPD reports.

Mr Harrison's self proclaimed "success" that the hospital has broken even after 6+ years would not be considered success where I work, and I seriously doubt it would be considered a success elsewhere.  The reality is the hospital suffered a 97% drop in net income in 2014, and during Mr. Harrison's tenure, the hospital is still in the hole by about $569K.  Giving anyone an award for such results is a farce.

If the information Mr. Harrison provided for the article cannot be independently confirmed to be true, then I believe the public should be made aware of this, esp. since they pay to hospital about $2.7 million per year to ensure they have access to healthcare services.  No financial information I am aware of is published other than for OSHPD and board minutes are not published.   So your article is probably the only information known to thepublic about the financial condition of the hospital.  If the information turns out to be inaccurate or misleading, corrective actions should be taken.

One last point, when was the last time an open seat existed on the board for which it was filled with an election?  Instead, the current board "finds" a new volunteer for the position.   To me, this ensures the status quo, but it doesn't serve the public.

Very Truly Yours,

Frank Adomitis.

cc.     David Stern
        Charlie Harrison

The article states this: "And the profit margin, which was at -13 percent Harrison's first year is now at a break-even point." What actually happened and what needs to be stated is that net income plunged 97% from 2013! Net Income in 2013 was $763K (2013 OSHPD report, page 2) but was only $23K in 2014 (2014 OSHPD report, page 2). Furthermore, from 2009 through 2014 there has been a cumulative net loss of $569K (See all reports page 2). Clearly MCH is in a far worse condition than the "break-even" comment would indicate when compared to the prior year. It will take another 25 years to truly break-even at 2014's rate of net income.

Cummulative Net

| | | |
|---|---|---|
| 2014 | 23,397.00 | 97% Drop In Net Income |
| 2013 | 763,221.00 | |
| 2012 | (235,331.00) | |
| 2011 | 517,103.00 | |
| 2010 | (15,830.00) | |
| 2009 | (1,621,687.00) | |
| All Years | (569,127.00) | |

MCH - 000547

USING DATA SUBMITTED BY FACILITY     HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT

FACILITY NO:106361266

MOUNTAINS COMMUNITY  HOSPITAL

DATE PREPARED: 2/4/2015
PAGE:   2 OF 5
REPORT PERIOD: 07/01/2013
    THRU 06/30/2014

LIVE BIRTH SUMMARY
  NATURAL BIRTHS
  CESAREAN SECTIONS
    TOTAL LIVE BIRTHS

| GROSS PATIENT REVENUE BY REVENUE CENTER | | PERCENT OF TOTAL |
|---|---|---|
| DAILY HOSPITAL SERVICES | $5,788,882 | 15.8 |
| AMBULATORY SERVICES | $11,048,244 | 30.2 |
| ANCILLARY SERVICES | $19,774,795 | 54.0 |
|   TOTAL GROSS PATIENT REVENUE | $36,611,921 | 100.0 |

SUMMARY STATEMENT OF INCOME

| | |
|---|---|
| GROSS PATIENT REVENUE | $36,611,921 |
| PROVISION FOR BAD DEBT | $1,879,000 |
| MEDICARE TRAD. CONTRACTUAL ADJ | $4,213,722 |
| MEDICARE MANAGED CONTRACTUAL ADJ | $1,570,737 |
| MEDI CAL TRAD. CONTRACTUAL ADJ | $5,975,572 |
| MEDI-CAL MANAGED CONTRACTUAL ADJ | $1,821,958 |
| DISPROPORTIONATE SHARE FUNDS REC'D | ($59,186) |
| CO. INDIGENT TRAD. CONTRACTUAL ADJ | |
| CO. INDIGENT MANAGED CONTRACTUAL ADJ | $492,149 |
| THIRD PARTY TRAD. CONTRACTUAL ADJ | $480,639 |
| THIRD PARTY MANAGED CONTRACTUAL ADJ | $5,405,027 |
| CHARITY OTHER | $412,650 |
| ALL OTHER DEDUCTIONS | |
|   TOTAL DEDUCTIONS FROM REVENUE | $22,192,268 |
| CAPITATION PREMIUM REVENUE | |
| NET PATIENT REVENUE | $14,419,653 |
| OTHER OPERATING REVENUE | $434,027 |
|   TOTAL OPERATING EXPENSES | $17,768,586 |
|   NET FROM OPERATIONS | ($2,914,906) |
| NON-OPERATING REVENUE     + | $2,997,501 |
| NON-OPERATING EXPENSES     - | $59,198 |
| PROVISION FOR INCOME TAXES   - | |
| EXTRAORDINARY ITEMS     - | |
| NET INCOME | $23,397 |

2014

OPERATING EXPENSES BY CLASSIFICATION

| | |
|---|---|
| SALARIES AND WAGES | $7,192,939 |
| EMPLOYEE BENEFITS | $2,966,172 |
| PHYSICIANS PROFESSIONAL FEES | $922,490 |
| OTHER PROFESSIONAL FEES | $1,219,265 |
| SUPPLIES | $1,695,358 |
| PURCHASED SERVICES | $1,161,290 |
| DEPRECIATION | $840,343 |
| LEASES AND RENTALS | $222,428 |
| INTEREST | $477,244 |
| ALL OTHER EXPENSES | $1,071,057 |
|   TOTAL OPERATING EXPENSES | $17,768,586 |

ADJUSTED PATIENT REVENUE
  ADJUSTED INPATIENT REVENUE
    REVENUE PER DAY
    REVENUE PER DISCHARGE
  ADJUSTED OUTPATIENT REVENUE
    REVENUE PER VISIT

OPERATING EXPENSES BY COST CENTER GROUP

| | |
|---|---|
| DAILY HOSPITAL SERVICES | $2,208,317 |
| AMBULATORY SERVICES | $2,917,898 |
| ANCILLARY SERVICES | $4,628,458 |
| PURCHASED INPATIENT SERVICES | |
| PURCHASED OUTPATIENT SERVICES | |
| RESEARCH | |
| EDUCATION | |
| GENERAL SERVICES | $3,279,950 |
| FISCAL SERVICES | $1,521,825 |
| ADMINISTRATIVE SERVICES | $2,357,497 |
| UNASSIGNED COSTS | $854,641 |
|   TOTAL OPERATING EXPENSES | $17,768,586 |

ADJUSTED PATIENT EXPENSES
  ADJUSTED INPATIENT EXPENSES
    EXPENSES PER DAY
    EXPENSES PER DISCHARGE
  ADJUSTED OUTPATIENT EXPENSES
    EXPENSES PER VISIT

MCH - 000548

```
USING DATA SUBMITTED BY FACILITY          HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT    DATE PREPARED: 1/30/2015
FACILITY NO:106361266                                                                      PAGE:          2 OF 5
MOUNTAINS COMMUNITY HOSPITAL                                                                REPORT PERIOD: 07/01/2012
                                                                                                      THRU 06/30/2013
```

| LIVE BIRTH SUMMARY | | GROSS PATIENT REVENUE BY REVENUE CENTER | | PERCENT OF TOTAL |
|---|---|---|---|---|
| NATURAL BIRTHS | | DAILY HOSPITAL SERVICES | $5,970,063 | 18.1 |
| CESAREAN SECTIONS | | AMBULATORY SERVICES | $10,284,204 | 31.2 |
| TOTAL LIVE BIRTHS | | ANCILLARY SERVICES | $16,670,240 | 50.6 |
| | | TOTAL GROSS PATIENT REVENUE | $32,924,507 | 100.0 |

| SUMMARY STATEMENT OF INCOME | |
|---|---|
| GROSS PATIENT REVENUE | $32,924,507 |
| PROVISION FOR BAD DEBT | $2,505,859 |
| MEDICARE TRAD. CONTRACTUAL ADJ | $3,915,331 |
| MEDICARE MANAGED CONTRACTUAL ADJ | $1,244,700 |
| MEDI-CAL TRAD. CONTRACTUAL ADJ | $4,535,901 |
| MEDI-CAL MANAGED CONTRACTUAL ADJ | $921,648 |
| DISPROPORTIONATE SHARE FUNDS REC'D | ($67,544) |
| CO. INDIGENT TRAD. CONTRACTUAL ADJ | |
| CO. INDIGENT MANAGED CONTRACTUAL ADJ | $767,764 |
| THIRD PARTY TRAD. CONTRACTUAL ADJ | $465,058 |
| THIRD PARTY MANAGED CONTRACTUAL ADJ | $4,538,244 |
| CHARITY OTHER | $423,571 |
| ALL OTHER DEDUCTIONS | |
| TOTAL DEDUCTIONS FROM REVENUE | $19,250,532 |
| CAPITATION PREMIUM REVENUE | |
| NET PATIENT REVENUE | $13,673,975 |
| OTHER OPERATING REVENUE | $657,435 |
| TOTAL OPERATING EXPENSES | $16,898,343 |
| NET FROM OPERATIONS | ($2,566,933) |
| NON-OPERATING REVENUE          + | $3,362,615 |
| NON-OPERATING EXPENSES          - | $32,461 |
| PROVISION FOR INCOME TAXES      - | |
| EXTRAORDINARY ITEMS            - | |
| NET INCOME | $763,221 |

| OPERATING EXPENSES BY CLASSIFICATION | |
|---|---|
| SALARIES AND WAGES | $6,647,836 |
| EMPLOYEE BENEFITS | $2,485,379 |
| PHYSICIANS PROFESSIONAL FEES | $851,170 |
| OTHER PROFESSIONAL FEES | $1,309,218 |
| SUPPLIES | $1,676,420 |
| PURCHASED SERVICES | $1,110,199 |
| DEPRECIATION | $892,671 |
| LEASES AND RENTALS | $245,315 |
| INTEREST | $486,231 |
| ALL OTHER EXPENSES | $1,193,904 |
| TOTAL OPERATING EXPENSES | $16,898,343 |

| ADJUSTED PATIENT REVENUE | |
|---|---|
| ADJUSTED INPATIENT REVENUE | |
| REVENUE PER DAY | |
| REVENUE PER DISCHARGE | |
| ADJUSTED OUTPATIENT REVENUE | |
| REVENUE PER VISIT | |

| OPERATING EXPENSES BY COST CENTER GROUP | |
|---|---|
| DAILY HOSPITAL SERVICES | $2,073,822 |
| AMBULATORY SERVICES | $2,560,460 |
| ANCILLARY SERVICES | $4,350,379 |
| PURCHASED INPATIENT SERVICES | |
| PURCHASED OUTPATIENT SERVICES | |
| RESEARCH | |
| EDUCATION | |
| GENERAL SERVICES | $3,116,740 |
| FISCAL SERVICES | $1,568,085 |
| ADMINISTRATIVE SERVICES | $2,321,186 |
| UNASSIGNED COSTS | $907,671 |
| TOTAL OPERATING EXPENSES | $16,898,343 |

| ADJUSTED PATIENT EXPENSES | |
|---|---|
| ADJUSTED INPATIENT EXPENSES | |
| EXPENSES PER DAY | |
| EXPENSES PER DISCHARGE | |
| ADJUSTED OUTPATIENT EXPENSES | |
| EXPENSES PER VISIT | |

*2013* (handwritten)

MCH - 000549

```
USING DATA AUDITED BY OSHPD          HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT      DATE PREPARED: 2/7/2015
FACILITY NO:106361266                                                                  PAGE:         2 OF 5
MOUNTAINS COMMUNITY HOSPITAL                                                            REPORT PERIOD: 07/01/2011
                                                                                                  THRU  06/30/2012
```

| LIVE BIRTH SUMMARY | | GROSS PATIENT REVENUE BY REVENUE CENTER | | PERCENT OF TOTAL |
|---|---|---|---|---|
| NATURAL BIRTHS | | DAILY HOSPITAL SERVICES | $5,044,836 | 16.5 |
| CESAREAN SECTIONS | | AMBULATORY SERVICES | $8,889,264 | 29.0 |
| TOTAL LIVE BIRTHS | | ANCILLARY SERVICES | $16,723,361 | 54.6 |
| | | TOTAL GROSS PATIENT REVENUE | $30,657,461 | 100.0 |

```
SUMMARY STATEMENT OF INCOME
  GROSS PATIENT REVENUE                        $30,657,461
  PROVISION FOR BAD DEBT                        $2,377,535
  MEDICARE TRAD. CONTRACTUAL ADJ               $2,943,354
  MEDICARE MANAGED CONTRACTUAL ADJ             $1,024,507
  MEDI-CAL TRAD. CONTRACTUAL ADJ               $4,840,798
  MEDI-CAL MANAGED CONTRACTUAL ADJ               $846,700
  DISPROPORTIONATE SHARE FUNDS REC'D            ($50,989)
  CO. INDIGENT TRAD. CONTRACTUAL ADJ
  CO. INDIGENT MANAGED CONTRACTUAL ADJ
  THIRD PARTY TRAD. CONTRACTUAL ADJ              $200,793
  THIRD PARTY MANAGED CONTRACTUAL ADJ          $5,076,159
  CHARITY OTHER                                  $631,000
  ALL OTHER DEDUCTIONS
    TOTAL DEDUCTIONS FROM REVENUE             $17,889,857
  CAPITATION PREMIUM REVENUE
  NET PATIENT REVENUE                          $12,767,604
  OTHER OPERATING REVENUE                         $866,268
    TOTAL OPERATING EXPENSES                   $16,627,776
  NET FROM OPERATIONS                         ($2,993,904)
  NON-OPERATING REVENUE              +          $2,791,035
  NON-OPERATING EXPENSES            -            ($7,461)
  PROVISION FOR INCOME TAXES        -
  EXTRAORDINARY ITEMS               -                   $1
    NET INCOME                                  ($235,331)
```

2012

```
OPERATING EXPENSES BY CLASSIFICATION
  SALARIES AND WAGES                            $6,553,427
  EMPLOYEE BENEFITS                             $2,298,379
  PHYSICIANS PROFESSIONAL FEES                    $889,588
  OTHER PROFESSIONAL FEES                       $1,079,470
  SUPPLIES                                      $1,713,475
  PURCHASED SERVICES                            $1,054,281
  DEPRECIATION                                  $1,059,113
  LEASES AND RENTALS                              $241,904
  INTEREST                                        $497,203
  ALL OTHER EXPENSES                            $1,240,936
    TOTAL OPERATING EXPENSES                   $16,627,776

ADJUSTED PATIENT REVENUE
  ADJUSTED INPATIENT REVENUE                    $3,439,213
    REVENUE PER DAY                                  $429
    REVENUE PER DISCHARGE                         $16,615
  ADJUSTED OUTPATIENT REVENUE                   $8,558,804
    REVENUE PER VISIT                               $365

OPERATING EXPENSES BY COST CENTER GROUP
  DAILY HOSPITAL SERVICES                       $2,008,944
  AMBULATORY SERVICES                           $2,265,989
  ANCILLARY SERVICES                            $4,792,882
  PURCHASED INPATIENT SERVICES
  PURCHASED OUTPATIENT SERVICES
  RESEARCH
  EDUCATION
  GENERAL SERVICES                              $2,858,745
  FISCAL SERVICES                               $1,502,879
  ADMINISTRATIVE SERVICES                       $2,226,840
  UNASSIGNED COSTS                                $971,497
    TOTAL OPERATING EXPENSES                   $16,627,776

ADJUSTED PATIENT EXPENSES
  ADJUSTED INPATIENT EXPENSES                   $5,553,797
    EXPENSES PER DAY                                $693
    EXPENSES PER DISCHARGE                       $26,830
  ADJUSTED OUTPATIENT EXPENSES                  $9,404,633
    EXPENSES PER VISIT                             $401
```

MCH - 000550

USING DATA AUDITED BY OSHPD
FACILITY NO:106361266
MOUNTAINS COMMUNITY HOSPITAL

HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT

DATE PREPARED: 2/9/2015
PAGE:                  2 OF 5
REPORT PERIOD: 07/01/2010
          THRU  06/30/2011

LIVE BIRTH SUMMARY
  NATURAL BIRTHS
  CESAREAN SECTIONS
    TOTAL LIVE BIRTHS

| GROSS PATIENT REVENUE BY REVENUE CENTER | | PERCENT OF TOTAL |
|---|---|---|
| DAILY HOSPITAL SERVICES | $4,438,115 | 14.4 |
| AMBULATORY SERVICES | $8,386,863 | 27.1 |
| ANCILLARY SERVICES | $18,109,431 | 58.5 |
|   TOTAL GROSS PATIENT REVENUE | $30,934,409 | 100.0 |

SUMMARY STATEMENT OF INCOME
  GROSS PATIENT REVENUE          $30,934,409
  PROVISION FOR BAD DEBT       $2,079,738
  MEDICARE TRAD. CONTRACTUAL ADJ  $3,078,337
  MEDICARE MANAGED CONTRACTUAL ADJ  $1,151,975
  MEDI-CAL TRAD. CONTRACTUAL ADJ  $4,601,112
  MEDI-CAL MANAGED CONTRACTUAL ADJ  $1,148,560
  DISPROPORTIONATE SHARE FUNDS REC'D  ($82,630)
  CO. INDIGENT TRAD. CONTRACTUAL ADJ
  CO. INDIGENT MANAGED CONTRACTUAL ADJ
  THIRD PARTY TRAD. CONTRACTUAL ADJ  $173,604
  THIRD PARTY MANAGED CONTRACTUAL ADJ  $4,879,874
  CHARITY OTHER          $466,244
  ALL OTHER DEDUCTIONS
    TOTAL DEDUCTIONS FROM REVENUE  $17,496,814
  CAPITATION PREMIUM REVENUE
    NET PATIENT REVENUE      $13,437,595
  OTHER OPERATING REVENUE     $447,767
    TOTAL OPERATING EXPENSES  $16,193,306
    NET FROM OPERATIONS    ($2,307,944)
  NON-OPERATING REVENUE    +  $2,841,277
  NON-OPERATING EXPENSES   -  $16,231
  PROVISION FOR INCOME TAXES  -
  EXTRAORDINARY ITEMS     -
    NET INCOME          $517,102

2011

OPERATING EXPENSES BY CLASSIFICATION
  SALARIES AND WAGES      $6,205,385
  EMPLOYEE BENEFITS       $2,130,127
  PHYSICIANS PROFESSIONAL FEES  $806,934
  OTHER PROFESSIONAL FEES    $885,314
  SUPPLIES           $1,891,357
  PURCHASED SERVICES      $1,065,060
  DEPRECIATION         $1,073,521
  LEASES AND RENTALS       $242,808
  INTEREST           $504,591
  ALL OTHER EXPENSES      $1,388,209
    TOTAL OPERATING EXPENSES  $16,193,306

ADJUSTED PATIENT REVENUE
  ADJUSTED INPATIENT REVENUE  $3,515,592
    REVENUE PER DAY       $429
    REVENUE PER DISCHARGE   $11,837
  ADJUSTED OUTPATIENT REVENUE  $9,392,211
    REVENUE PER VISIT      $384

OPERATING EXPENSES BY COST CENTER GROUP
  DAILY HOSPITAL SERVICES    $1,825,579
  AMBULATORY SERVICES      $2,158,144
  ANCILLARY SERVICES      $4,887,783
  PURCHASED INPATIENT SERVICES
  PURCHASED OUTPATIENT SERVICES
  RESEARCH
  EDUCATION
  GENERAL SERVICES       $2,850,061
  FISCAL SERVICES        $1,115,256
  ADMINISTRATIVE SERVICES    $2,301,660
  UNASSIGNED COSTS       $1,054,823
    TOTAL OPERATING EXPENSES  $16,193,306

ADJUSTED PATIENT EXPENSES
  ADJUSTED INPATIENT EXPENSES  $5,519,547
    EXPENSES PER DAY      $673
    EXPENSES PER DISCHARGE   $18,584
  ADJUSTED OUTPATIENT EXPENSES  $9,664,783
    EXPENSES PER VISIT     $395

```
USING DATA AUDITED BY OSHPD            HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT    DATE PREPARED: 2/9/2015
FACILITY NO:106361266                                                                  PAGE:         2 OF 5
MOUNTAINS COMMUNITY HOSPITAL                                                            REPORT PERIOD: 07/01/2009
                                                                                              THRU  06/30/2010
```

| LIVE BIRTH SUMMARY | | GROSS PATIENT REVENUE BY REVENUE CENTER | | PERCENT OF TOTAL |
|---|---|---|---|---|
| NATURAL BIRTHS | | | | |
| CESAREAN SECTIONS | | DAILY HOSPITAL SERVICES | $4,017,370 | 15.0 |
| TOTAL LIVE BIRTHS | | AMBULATORY SERVICES | $7,093,852 | 26.5 |
| | | ANCILLARY SERVICES | $15,632,071 | 58.5 |
| | | TOTAL GROSS PATIENT REVENUE | $26,743,293 | 100.0 |

| SUMMARY STATEMENT OF INCOME | |
|---|---|
| GROSS PATIENT REVENUE | $26,743,293 |
| PROVISION FOR BAD DEBT | $1,747,756 |
| MEDICARE TRAD. CONTRACTUAL ADJ | $2,459,196 |
| MEDICARE MANAGED CONTRACTUAL ADJ | $759,637 |
| MEDI-CAL TRAD. CONTRACTUAL ADJ | $3,684,114 |
| MEDI-CAL MANAGED CONTRACTUAL ADJ | $554,058 |
| DISPROPORTIONATE SHARE FUNDS REC'D | ($78,207) |
| CO. INDIGENT TRAD. CONTRACTUAL ADJ | |
| CO. INDIGENT MANAGED CONTRACTUAL ADJ | |
| THIRD PARTY TRAD. CONTRACTUAL ADJ | $285,200 |
| THIRD PARTY MANAGED CONTRACTUAL ADJ | $4,062,365 |
| CHARITY OTHER | $214,000 |
| ALL OTHER DEDUCTIONS | |
| TOTAL DEDUCTIONS FROM REVENUE | $13,688,119 |
| CAPITATION PREMIUM REVENUE | |
| NET PATIENT REVENUE | $13,055,174 |
| OTHER OPERATING REVENUE | $130,449 |
| TOTAL OPERATING EXPENSES | $15,985,537 |
| NET FROM OPERATIONS | ($2,799,914) |
| NON-OPERATING REVENUE          + | $2,801,514 |
| NON-OPERATING EXPENSES         - | $17,430 |
| PROVISION FOR INCOME TAXES     - | |
| EXTRAORDINARY ITEMS            - | |
| NET INCOME | ($15,830) |

2010

| OPERATING EXPENSES BY CLASSIFICATION | |
|---|---|
| SALARIES AND WAGES | $6,615,894 |
| EMPLOYEE BENEFITS | $1,532,087 |
| PHYSICIANS PROFESSIONAL FEES | $722,430 |
| OTHER PROFESSIONAL FEES | $1,137,509 |
| SUPPLIES | $1,897,915 |
| PURCHASED SERVICES | $1,033,394 |
| DEPRECIATION | $1,139,047 |
| LEASES AND RENTALS | $257,986 |
| INTEREST | $511,476 |
| ALL OTHER EXPENSES | $1,139,799 |
| TOTAL OPERATING EXPENSES | $15,985,537 |

| ADJUSTED PATIENT REVENUE | |
|---|---|
| ADJUSTED INPATIENT REVENUE | $3,836,234 |
| REVENUE PER DAY | $457 |
| REVENUE PER DISCHARGE | $10,656 |
| ADJUSTED OUTPATIENT REVENUE | $8,751,425 |
| REVENUE PER VISIT | $226 |

| OPERATING EXPENSES BY COST CENTER GROUP | |
|---|---|
| DAILY HOSPITAL SERVICES | $1,863,013 |
| AMBULATORY SERVICES | $2,066,489 |
| ANCILLARY SERVICES | $4,938,225 |
| PURCHASED INPATIENT SERVICES | |
| PURCHASED OUTPATIENT SERVICES | |
| RESEARCH | |
| EDUCATION | |
| GENERAL SERVICES | $2,845,134 |
| FISCAL SERVICES | $1,173,515 |
| ADMINISTRATIVE SERVICES | $2,004,765 |
| UNASSIGNED COSTS | $1,094,396 |
| TOTAL OPERATING EXPENSES | $15,985,537 |

| ADJUSTED PATIENT EXPENSES | |
|---|---|
| ADJUSTED INPATIENT EXPENSES | $5,770,461 |
| EXPENSES PER DAY | $687 |
| EXPENSES PER DISCHARGE | $16,029 |
| ADJUSTED OUTPATIENT EXPENSES | $9,585,777 |
| EXPENSES PER VISIT | $248 |

USING DATA AUDITED BY OSHPD

FACILITY NO:106361266

MOUNTAINS COMMUNITY HOSPITAL

HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT

DATE PREPARED: 2/9/2015
PAGE:           2 OF 5
REPORT PERIOD: 07/01/2008
          THRU  06/30/2009

### LIVE BIRTH SUMMARY

| | |
|---|---|
| NATURAL BIRTHS | 86 |
| CESAREAN SECTIONS | |
| TOTAL LIVE BIRTHS | 86 |

### GROSS PATIENT REVENUE BY REVENUE CENTER

| | | PERCENT OF TOTAL |
|---|---|---|
| DAILY HOSPITAL SERVICES | $3,769,840 | 14.0 |
| AMBULATORY SERVICES | $6,435,350 | 23.9 |
| ANCILLARY SERVICES | $16,677,021 | 62.0 |
| TOTAL GROSS PATIENT REVENUE | $26,882,211 | 100.0 |

### SUMMARY STATEMENT OF INCOME

| | |
|---|---|
| GROSS PATIENT REVENUE | $26,882,211 |
| PROVISION FOR BAD DEBT | $1,852,284 |
| MEDICARE TRAD. CONTRACTUAL ADJ | $2,576,641 |
| MEDICARE MANAGED CONTRACTUAL ADJ | $853,508 |
| MEDI-CAL TRAD. CONTRACTUAL ADJ | $4,955,080 |
| MEDI-CAL MANAGED CONTRACTUAL ADJ | $509,758 |
| DISPROPORTIONATE SHARE FUNDS REC'D | ($82,465) |
| CO. INDIGENT TRAD. CONTRACTUAL ADJ | |
| CO. INDIGENT MANAGED CONTRACTUAL ADJ | |
| THIRD PARTY TRAD. CONTRACTUAL ADJ | $186,042 |
| THIRD PARTY MANAGED CONTRACTUAL ADJ | $3,768,966 |
| CHARITY OTHER | $157,000 |
| ALL OTHER DEDUCTIONS | |
| TOTAL DEDUCTIONS FROM REVENUE | $14,776,814 |
| CAPITATION PREMIUM REVENUE | |
| NET PATIENT REVENUE | $12,105,397 |
| OTHER OPERATING REVENUE | $256,357 |
| TOTAL OPERATING EXPENSES | $16,675,142 |
| NET FROM OPERATIONS | ($4,313,388) |
| NON-OPERATING REVENUE            + | $3,023,827 |
| NON-OPERATING EXPENSES           - | $332,126 |
| PROVISION FOR INCOME TAXES       - | |
| EXTRAORDINARY ITEMS              - | |
| NET INCOME | ($1,621,687) |

### OPERATING EXPENSES BY CLASSIFICATION

| | |
|---|---|
| SALARIES AND WAGES | $5,958,919 |
| EMPLOYEE BENEFITS | $2,305,891 |
| PHYSICIANS PROFESSIONAL FEES | $845,825 |
| OTHER PROFESSIONAL FEES | $997,689 |
| SUPPLIES | $1,911,190 |
| PURCHASED SERVICES | $1,306,098 |
| DEPRECIATION | $1,157,356 |
| LEASES AND RENTALS | $351,985 |
| INTEREST | $528,527 |
| ALL OTHER EXPENSES | $1,311,662 |
| TOTAL OPERATING EXPENSES | $16,675,142 |

### ADJUSTED PATIENT REVENUE

| | |
|---|---|
| ADJUSTED INPATIENT REVENUE | $4,011,736 |
| REVENUE PER DAY | $493 |
| REVENUE PER DISCHARGE | $7,715 |
| ADJUSTED OUTPATIENT REVENUE | $7,573,366 |
| REVENUE PER VISIT | $253 |

### OPERATING EXPENSES BY COST CENTER GROUP

| | |
|---|---|
| DAILY HOSPITAL SERVICES | $1,920,863 |
| AMBULATORY SERVICES | $2,611,360 |
| ANCILLARY SERVICES | $5,208,126 |
| PURCHASED INPATIENT SERVICES | |
| PURCHASED OUTPATIENT SERVICES | |
| RESEARCH | |
| EDUCATION | |
| GENERAL SERVICES | $2,671,372 |
| FISCAL SERVICES | $1,157,215 |
| ADMINISTRATIVE SERVICES | $2,051,578 |
| UNASSIGNED COSTS | $1,054,628 |
| TOTAL OPERATING EXPENSES | $16,675,142 |

### ADJUSTED PATIENT EXPENSES

| | |
|---|---|
| ADJUSTED INPATIENT EXPENSES | $6,320,478 |
| EXPENSES PER DAY | $777 |
| EXPENSES PER DISCHARGE | $12,155 |
| ADJUSTED OUTPATIENT EXPENSES | $9,522,570 |
| EXPENSES PER VISIT | $318 |

*2009*

MCH - 000553

The article states this: "'We're doing a lot better financially,' he said, 'which means we can afford more people.' MCH now boasts 146 full-time equivalent staff members—nearly 200 employees including those who work part time."  The reality is the hospital had 124 full-time equivalent employees for 2014 (page 5) and there were 122 full-time equivalent employees for 2008 with 3 registry nurses (Page 5).  Where did the other 22 full-time equivalent employees come from?  How could there be 22 more full-time equivalent employees when net income dropped 97%?

MCH - 000554

USING DATA SUBMITTED BY FACILITY
FACILITY NO:106361266
MOUNTAINS COMMUNITY  HOSPITAL

HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT

DATE PREPARED: 2/4/2015
PAGE:      5 OF 5
REPORT PERIOD: 07/01/2013
THRU  06/30/2014

PERCENTAGE OF HOURS AND AVERAGE HOURLY RATE BY EMPLOYEE CLASSIFICATION

| COST CENTER GROUP | MANAGEMENT AND SUPERVISION | TECHNICAL AND SPECIALIST | REGISTERED NURSES | LICENSED VOCATIONAL NURSES | AIDES AND ORDERLIES |
|---|---|---|---|---|---|
| DAILY HOSPITAL SERVICES | 5.63% | % | 17.47% | 34.10% | 34.64% |
| AMBULATORY SERVICES | 7.34% | 9.46% | 29.50% | 10.98% | 29.46% |
| ANCILLARY SERVICES | 16.48% | 61.57% | 1.30% | 0.10% | 14.03% |
| TOTAL PATIENT CARE SERVICES | 9.88% | 24.07% | 14.87% | 16.22% | 26.07% |
| RESEARCH | % | % | % | % | % |
| EDUCATION | % | % | % | % | % |
| GENERAL SERVICES | 16.72% | 11.29% | % | % | % |
| FISCAL SERVICES | 15.64% | % | % | % | % |
| ADMINISTRATIVE SERVICES | 54.43% | 4.53% | % | % | % |
| TOTAL OPERATING COST CTRS | 16.37% | 16.49% | 8.98% | 9.79% | 15.74% |
| NON-OPERATING COST CENTERS | % | % | % | % | % |
| AVERAGE HOURLY RATE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| COST CENTER GROUP | ENVIRON. AND FOOD SERV. | CLERICAL AND OTHER EMPLOYEES | REGISTRY AND TEMP HELP | TOTAL PRODUCTIVE HOURS | TOTAL PAID HOURS |
|---|---|---|---|---|---|
| DAILY HOSPITAL SERVICES | % | 7.66% | 0.50% | 61,263 | 67,436 |
| AMBULATORY SERVICES | % | 13.27% | % | 40,044 | 42,790 |
| ANCILLARY SERVICES | % | 6.14% | 0.39% | 54,931 | 60,369 |
| TOTAL PATIENT CARE SERVICES | % | 8.56% | 0.33% | 156,238 | 170,595 |
| RESEARCH | % | % | % | | |
| EDUCATION | % | % | % | | |
| GENERAL SERVICES | 54.99% | 17.01% | % | 33,980 | 36,786 |
| FISCAL SERVICES | % | 84.36% | % | 41,393 | 45,552 |
| ADMINISTRATIVE SERVICES | % | 41.05% | % | 27,185 | 30,929 |
| TOTAL OPERATING COST CTRS | 7.22% | 25.20% | 0.20% | 258,716 | 283,862 |
| NON-OPERATING COST CENTERS | % | % | % | | |
| AVERAGE HOURLY RATE | $0.00 | $0.00 | $0.00 | | |

HOSPITAL PERSONNEL PROFILE

TOTAL NUMBER OF PRODUCTIVE HOSPITAL FTE'S*            124   TOTAL NUMBER OF NURSING FTE'S**          43
NUMBER OF NURSING REGISTRY AND TEMP HELP FTE'S             NUMBER OF NURSING REGISTRY FTE'S


* EXCLUDES REGISTRY NURSES AND TEMPORARY HELP
**INCLUDES NURSING REGISTRY

2014

```
USING DATA AUDITED BY OSHPD           HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT      DATE PREPARED: 2/4/2015
FACILITY NO:106361266                                                                   PAGE:        5 OF 5
MOUNTAINS COMMUNITY HOSPITAL                                                             REPORT PERIOD: 07/01/2007
                                                                                                     THRU 06/30/2008
```

PERCENTAGE OF HOURS AND AVERAGE HOURLY RATE BY EMPLOYEE CLASSIFICATION

| COST CENTER GROUP | MANAGEMENT AND SUPERVISION | TECHNICAL AND SPECIALIST | REGISTERED NURSES | LICENSED VOCATIONAL NURSES | AIDES AND ORDERLIES |
|---|---|---|---|---|---|
| DAILY HOSPITAL SERVICES | 4.82% | 0.18% | 16.97% | 39.02% | 32.23% |
| AMBULATORY SERVICES | 7.28% | 9.45% | 20.88% | 8.73% | 4.51% |
| ANCILLARY SERVICES | 12.38% | 57.67% | 10.60% | % | 2.31% |
| TOTAL PATIENT CARE SERVICES | 8.32% | 24.12% | 15.71% | 16.02% | 13.33% |
| RESEARCH | % | % | % | % | % |
| EDUCATION | % | % | % | % | % |
| GENERAL SERVICES | 21.06% | 10.64% | % | % | % |
| FISCAL SERVICES | 12.36% | 0.01% | % | % | % |
| ADMINISTRATIVE SERVICES | 59.95% | 7.41% | % | % | % |
| TOTAL OPERATING COST CTRS | 14.74% | 17.77% | 10.24% | 10.44% | 8.69% |
| NON-OPERATING COST CENTERS | % | % | % | % | % |
| AVERAGE HOURLY RATE | $38.31 | $28.08 | $34.95 | $20.83 | $12.52 |

| COST CENTER GROUP | ENVIRON. AND FOOD SERV. | CLERICAL AND OTHER EMPLOYEES | REGISTRY AND TEMP HELP | TOTAL PRODUCTIVE HOURS | TOTAL PAID HOURS |
|---|---|---|---|---|---|
| DAILY HOSPITAL SERVICES | % | 6.78% | % | 59,276 | 85,331 |
| AMBULATORY SERVICES | % | 39.95% | 9.20% | 47,944 | 64,566 |
| ANCILLARY SERVICES | % | 13.50% | 3.53% | 63,239 | 110,931 |
| TOTAL PATIENT CARE SERVICES | % | 18.61% | 3.90% | 170,459 | 260,828 |
| RESEARCH | % | % | % | | |
| EDUCATION | % | % | % | | |
| GENERAL SERVICES | 49.18% | 19.12% | 6.03% | 35,286 | 46,739 |
| FISCAL SERVICES | % | 87.63% | % | 31,965 | 35,041 |
| ADMINISTRATIVE SERVICES | % | 32.64% | % | 21,676 | 24,444 |
| TOTAL OPERATING COST CTRS | 6.64% | 28.12% | 3.35% | 261,513 | 367,052 |
| NON-OPERATING COST CENTERS | % | % | % | | |
| AVERAGE HOURLY RATE | $11.22 | $13.95 | $40.85 | | |

HOSPITAL PERSONNEL PROFILE

| | | |
|---|---|---|
| TOTAL NUMBER OF PRODUCTIVE HOSPITAL FTE'S* | 122 | TOTAL NUMBER OF NURSING FTE'S** |
| NUMBER OF NURSING REGISTRY AND TEMP HELP FTE'S | 3 | NUMBER OF NURSING REGISTRY FTE'S |

37

* EXCLUDES REGISTRY NURSES AND TEMPORARY HELP
**INCLUDES NURSING REGISTRY

2008

The article states this: "In fact, since Harrison arrived at the critical care hospital, emergency room visits have increased from 17 or 18 a day to nearly 30. He credits the Affordable Care Act with some of that increase. 'All those people who had no health care—who couldn't afford it—now have it,' Harrison said. 'Now when they don't feel well, they go to the ER or to the Rural Health Clinic.'"  From the 2014 OSHPD report (page 16) the number of ER visits was 6,996 (19.2 per day) and from 2008 report (page 16) the number of ER visits was 7,237 (19.8 per day).  The hospital would need about 10,950 ER visits annually to get close to 30 visits per day.  The number of visits reported to OSHPD for 2014 materially differs from what Charlie states.  As a side comment, Obamacare was supposed to reduce the number of people visiting the ER since they now have subsidized insurance and can go to their primary care physician.

MCH - 000557

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

4                         PATIENT UTILIZATION STATISTICS                    ( Page 4 (2 of 3) Submitted Data )

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY  HOSPITAL**        Report Period End:    **06/30/2014**

| Line No | ACCOUNT DESCRIPTION | STANDARD UNIT OF MEASURE | (1) Total Units of Service [Sum of column (7) and (13)] | (7) Total Inpatient Units of Service | (13) Total Outpatient Units of Service | Line No. |
|---|---|---|---|---|---|---|
| 160 | AMBULATORY SERVICES Emergency Services | Visits | 6,996 | 128 | 6,868 | 160 |
| 165 | Medical Transportation Services | Occasions of Service | | | | 165 |
| 170 | Psychiatric Emergency Rooms | Visits | | | | 170 |
| 175 | Clinics | Visits | 9,460 | | 9,460 | 175 |
| 180 | Satellite Clinics | Visits | 885 | | 885 | 180 |
| 185 | Satellite Ambulatory Surgery Center | Operating Minutes | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | Visits | | | | 190 |
| 195 | Observation Care | Observation Hours | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | Day-Night Care Days | | | | 200 |
| 205 | Home Health Care Services | Home Health Visits | | | | 205 |
| 210 | Hospice - Outpatient | Visits | | | | 210 |
| 215 | Adult Day Health Care | Visits | | | | 215 |
| 230 | ANCILLARY SERVICES Labor and Delivery Services | Deliveries | | | | 230 |
| 235 | Surgery and Recovery Services | Operating Minutes | 41,513 | 7,007 | 34,506 | 235 |
| 240 | Ambulatory Surgery Services | Operating Minutes | | | | 240 |
| 245 | Anesthesiology | Anesthesia Minutes | 39,536 | 6,673 | 32,863 | 245 |
| 250 | Medical Supplies Sold to Patients | CS & S Adj. Inpatient Days | 40,507 | | | 250 |
| 255 | Durable Medical Equipment | Adjusted Inpatient Days | | | | 255 |
| 260 | Clinical Laboratory Services | Tests | 216,045 | 24,062 | 191,983 | 260 |
| 265 | Pathological Laboratory Services | Tests | | | | 265 |
| 270 | Blood Bank | Units of Blood Issued | | | | 270 |
| 275 | Echocardiology | Procedures | | | | 275 |
| 280 | Cardiac Catheterization Services | Procedures | | | | 280 |
| 285 | Cardiology Services | Procedures | | | | 285 |
| 290 | Electromyography | Procedures | | | | 290 |
| 295 | Electroencephalography | Procedures | | | | 295 |
| 300 | Radiology - Diagnostic | Procedures | 11,961 | 793 | 11,168 | 300 |
| 305 | Radiology - Therapeutic | Procedures | | | | 305 |
| 310 | Nuclear Medicine | Procedures | | | | 310 |
| 315 | Magnetic Resonance Imaging | Procedures | | | | 315 |
| 320 | Ultrasonography | Procedures | | | | 320 |
| 325 | Computed Tomographic Scanner | Procedures | | | | 325 |
| 330 | Drugs Sold to Patients | Pharmacy Adj. Inpatient Days | 14,923 | | | 330 |
| 335 | Respiratory Therapy | Respiratory Therapy Adj. Inpatient Days | 15,633 | | | 335 |
| 340 | Pulmonary Function Services | Procedures | | | | 340 |
| 345 | Renal Dialysis | Hours of Treatment | | | | 345 |
| 350 | Lithotripsy | Procedures | | | | 350 |
| 355 | Gastro-Intestinal Services | Procedures | | | | 355 |
| 360 | Physical Therapy | Sessions | 5,167 | 353 | 4,814 | 360 |
| 365 | Speech-Language Pathology | Sessions | 148 | 36 | 112 | 365 |
| 370 | Occupational Therapy | Sessions | 78 | 35 | 43 | 370 |
| 380 | Electroconvulsive Therapy | Treatments | | | | 380 |
| 385 | Psychiatric/Psychological Testing | Sessions | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | Sessions | | | | 390 |
| 395 | Organ Acquisition | Organs acquired | | | | 395 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

4                          PATIENT UTILIZATION STATISTICS              ( Page 4 (2 of 3)  Audited Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:   06/30/2008

| Line No | ACCOUNT DESCRIPTION | STANDARD UNIT OF MEASURE | (1) Total Units of Service [Sum of columns (7) and (13)] | (7) Total Inpatient Units of Service | (13) Total Outpatient Units of Service | Line No |
|---|---|---|---|---|---|---|
| | **AMBULATORY SERVICES** | | | | | |
| 160 | Emergency Services | Visits | 7,237 | 675 | 6,562 | 160 |
| 165 | Medical Transportation Services | Occasions of Service | | | | 165 |
| 170 | Psychiatric Emergency Rooms | Visits | | | | 170 |
| 175 | Clinics | Visits | | | | 175 |
| 180 | Satellite Clinics | Visits | 6,754 | | 6,754 | 180 |
| 185 | Satellite Ambulatory Surgery Center | Operating Minutes | | | | 185 |
| 190 | Outpatient Chemical Dependency Svcs | Visits | | | | 190 |
| 195 | Observation Care | Observation Hours | | | | 195 |
| 200 | Partial Hospitalization - Psychiatric | Day-Night Care Days | | | | 200 |
| 205 | Home Health Care Services | Home Health Visits | | | | 205 |
| 210 | Hospice - Outpatient | Visits | | | | 210 |
| 215 | Adult Day Health Care | Visits | | | | 215 |
| | **ANCILLARY SERVICES** | | | | | |
| 230 | Labor and Delivery Services | Deliveries | 130 | 130 | | 230 |
| 235 | Surgery and Recovery Services | Operating Minutes | 26,094 | 9,326 | 16,768 | 235 |
| 240 | Ambulatory Surgery Services | Operating Minutes | | | | 240 |
| 245 | Anesthesiology | Anesthesia Minutes | 41,233 | 15,634 | 25,599 | 245 |
| 250 | Medical Supplies Sold to Patients | CS & S Adj. Inpatient Days | 23,171 | | | 250 |
| 255 | Durable Medical Equipment | Adjusted Inpatient Days | | | | 255 |
| 260 | Clinical Laboratory Services | Tests | 114,005 | 16,733 | 97,272 | 260 |
| 265 | Pathological Laboratory Services | Tests | | | | 265 |
| 270 | Blood Bank | Units of Blood Issued | 155 | 94 | 61 | 270 |
| 275 | Echocardiology | Procedures | | | | 275 |
| 280 | Cardiac Catheterization Services | Procedures | | | | 280 |
| 285 | Cardiology Services | Procedures | | | | 285 |
| 290 | Electromyography | Procedures | | | | 290 |
| 295 | Electroencephalography | Procedures | | | | 295 |
| 300 | Radiology - Diagnostic | Procedures | 10,709 | 1,200 | 9,509 | 300 |
| 305 | Radiology - Therapeutic | Procedures | | | | 305 |
| 310 | Nuclear Medicine | Procedures | | | | 310 |
| 315 | Magnetic Resonance Imaging | Procedures | | | | 315 |
| 320 | Ultrasonography | Procedures | | | | 320 |
| 325 | Computed Tomographic Scanner | Procedures | | | | 325 |
| 330 | Drugs Sold to Patients | Pharmacy Adj. Inpatient Days | 14,129 | | | 330 |
| 335 | Respiratory Therapy | Respiratory Therapy Adj. Inpatient Days | 12,577 | | | 335 |
| 340 | Pulmonary Function Services | Procedures | | | | 340 |
| 345 | Renal Dialysis | Hours of Treatment | | | | 345 |
| 350 | Lithotripsy | Procedures | | | | 350 |
| 355 | Gastro-Intestinal Services | Procedures | | | | 355 |
| 360 | Physical Therapy | Sessions | 4,695 | 437 | 4,258 | 360 |
| 365 | Speech-Language Pathology | Sessions | 58 | 10 | 48 | 365 |
| 370 | Occupational Therapy | Sessions | 142 | 95 | 47 | 370 |
| 380 | Electroconvulsive Therapy | Treatments | | | | 380 |
| 385 | Psychiatric/Psychological Testing | Sessions | | | | 385 |
| 390 | Psychiatric Individual/Group Therapy | Sessions | | | | 390 |
| 395 | Organ Acquisition | Organs acquired | | | | 395 |

*2008* (handwritten)

The article states this: "Another indication of the hospital's financial health is the number of days of cash on hand. When Harrison arrived, it was at just 27. In the last fiscal year, that had increased more than fivefold to 144. 'That means we can weather a storm pretty well,' he said." The attached benchmarking data is from a respected organization and on page 5 it shows the average days cash on hand for rural hospitals in California to be 58.44 in 2012. If the 144 were true, MCH's would be doing 2.5 times better than the average.  Using the formula on page 5 to calculate days cash on hand and the financial information provided by the hospital for 2014 we find that days cash on hand to be 16.4 (Cash (page 20)  / (Operating Expenses + Non-Operating –Depreciation ) /365 (page 2) or (763,980 /(17,768,586 + 59,198 – 840,343)/365.  The only way to get close to 144 is to include the liquidated value of assets designated for other uses.  But the purpose of the ratio is to measure how well current expenses could be paid with current cash.  To use the liquidated values of other assets not intended to be used for current expenses makes the metric meaningless.  For an individual, it would be like including the cash value of a 401K and a house as part the money available to pay current expenses.  Another measure showing the hospital is not in good financial position is the percent of equity to total assets (page 8 of the benchmark data).  For California hospitals it is 47.5%, meaning debt is a little more than half the assets.  For MCH, the ratio is 35.5% (5,927,781/16,678,632).  This means the hospital is in a more risky position than other similar hospitals.  Why was this not presented?

MCH - 000560

HOSPITAL DISCLOSURE REPORT FACSIMILE     Date Prepared: 2/4/2015

**5**     BALANCE SHEET - UNRESTRICTED FUND     ( Page 5 (1 of 2) Submitted Data )

Facility D.B.A. Name :   **MOUNTAINS COMMUNITY HOSPITAL**     Report Period End:   06/30/2014

| Line No | ASSETS | Account No | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|---|
| | *CURRENT ASSETS* | | | | |
| 5 | Cash | 1000 | $763,980 | $605,094 | 5 |
| 10 | Marketable securities | 1010 | | | 10 |
| 15 | Accounts and notes receivable | 1020 | $8,140,212 | $6,134,379 | 15 |
| 20 | Less allowance for uncollectible receivables and thrid-party contractual withholds | 1040 | ($5,765,769) | ($4,152,949) | 20 |
| 25 | Receivables from third-party payors | 1050 | | | 25 |
| 30 | Pledges and other receivables | 1060 | $293,158 | $745,402 | 30 |
| 35 | Due from restricted funds | 1070 | | | 35 |
| 40 | Inventory | 1080 | $358,780 | $335,655 | 40 |
| 45 | Intercompany receivables | 1090 | | | 45 |
| 50 | Prepaid expenses and other current assets | 1100 | $347,992 | $275,021 | 50 |
| 55 | TOTAL CURRENT ASSETS (Sum of lines 5 through 50) | | $4,138,353 | $3,942,602 | 55 |
| | *ASSETS WHOSE USE IS LIMITED* | | | | |
| 60 | Limited use cash | 1110 | | | 60 |
| 65 | Limited use investments | 1120 | $6,197,815 | $5,568,236 | 65 |
| 70 | Limited use other assets | 1130 | | | 70 |
| 75 | TOTAL ASSETS WHOSE USE IS LIMITED (Sum of lines 60 through 70) | | $6,197,815 | $5,568,236 | 75 |
| | *PROPERTY, PLANT AND EQUIPMENT - AT COST* | | | | |
| 80 | Land | 1200 | $1,061,617 | $1,061,617 | 80 |
| 85 | Land improvements | 1210 | $580,894 | $591,573 | 85 |
| 90 | Buildings and improvements | 1220 | $5,205,832 | $5,233,273 | 90 |
| 95 | Leasehold improvements | 1230 | $221,180 | $230,128 | 95 |
| 100 | Equipment | 1240 | $10,304,078 | $9,989,825 | 100 |
| 105 | TOTAL PROPERTY, PLANT AND EQUIPMENT (Sum of lines 80 through 100) | | $17,373,601 | $17,106,416 | 105 |
| 195 | Less accumulated depreciation and amortization | 1260 | ($11,650,869) | ($11,067,851) | 195 |
| 200 | NET TOTAL PROPERTY, PLANT AND EQUIPMENT (Sum of lines 105 & 195) | | $5,722,732 | $6,038,565 | 200 |
| 205 | Construction in progress | 1250 | $619,732 | $387,752 | 205 |
| | *INVESTMENTS AND OTHER ASSETS* | | | | |
| 210 | Investments in property, plant and equipment | 1310 | | | 210 |
| 215 | Less accumulated depreciation - investments in plant and equipment | 1320 | | | 215 |
| 220 | Other Investments | 1330 | | | 220 |
| 225 | Intercompany receivables | 1340 | | | 225 |
| 230 | Other Assets | 1350 | | | 230 |
| 235 | TOTAL INVESTMENTS IN OTHER ASSETS (Sum of lines 210 through 230) | | | | 235 |
| | *INTANGIBLE ASSETS* | | | | |
| 245 | Goodwill | 1360 | | | 245 |
| 250 | Unamortized loan costs | 1370 | | | 250 |
| 255 | Preopening and other organization costs | 1380 | | | 255 |
| 260 | Other Intangible assets | 1390 | | | 260 |
| 265 | TOTAL INTANGIBLE ASSETS (Sum of lines 245 through 260) | | | | 265 |
| | *TOTAL* | | | | |
| 270 | TOTAL ASSETS (Sum of lines 55, 75,200,205,235 , and 265) | | $16,678,632 | $15,937,155 | 270 |

| Line No | OTHER INFORMATION | | (1) Current Year | (2) Prior Year | Line No |
|---|---|---|---|---|---|
| 405 | Current market value - current assets marketable securities (Line 10) | | | | 405 |
| 410 | Current market value - limited use investments (Line 65) | | $6,197,815 | $5,568,236 | 410 |
| 415 | Current market value - other investments (Line 220) | | | | 415 |
| 420 | Total cost to complete construction in progress (Line 205) | | $619,732 | $387,752 | 420 |

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

**5**      BALANCE SHEET - UNRESTRICTED FUND                 ( Page 5 (2 of 2)  Submitted Data )

| Line No | LIABILITIES AND EQUITY | Account No | (3) Current Year | (4)Prior Year | Line No |
|---|---|---|---|---|---|
| | *CURRENT LIABILITIES* | | | | |
| 5 | Notes and loans payable | 2010 | | | 5 |
| 10 | Accounts payable | 2020 | $592,582 | $404,173 | 10 |
| 15 | Accrued compensation and related liabilities | 2030 | $674,860 | $637,639 | 15 |
| 20 | Other accrued expenses | 2040 | $527,761 | $403,716 | 20 |
| 25 | Advances from third-party payors | 2050 | | | 25 |
| 30 | Payable to third-party payors | 2060 | $1,297,989 | $1,201,038 | 30 |
| 35 | Due to restricted funds | 2070 | | | 35 |
| 40 | Income Taxes payable | 2080 | | | 40 |
| 45 | Intercompany payables | 2090 | | | 45 |
| 50 | Current maturities of long-term debt (Must agree with line 125) | | $175,000 | $170,000 | 50 |
| 55 | Other current liabilities | 2100 | | | 55 |
| 60 | TOTAL CURRENT LIABILITIES (Sum of lines 5 through 55) | | $3,268,192 | $2,816,566 | 60 |
| | *DEFERRED CREDITS* | | | | |
| 65 | Deferred income taxes | 2110 | | | 65 |
| 70 | Deferred third-party income | 2120 | | | 70 |
| 75 | Other deferred credits | 2130 | $25,335 | $24,597 | 75 |
| 80 | TOTAL DEFERRED CREDITS (Sum of lines 65 through 75) | | $25,335 | $24,597 | 80 |
| | *LONG-TERM DEBT Unpaid Principal(a)* | | | | |
| 85 | Mortgages payable | 2210 | | | 85 |
| 90 | Construction loans | 2220 | | | 90 |
| 95 | Notes under revolving credit | 2230 | | | 95 |
| 100 | Capital lease obligations | 2240 | | | 100 |
| 105 | Bonds payable | 2250 | $7,632,324 | $7,786,708 | 105 |
| 110 | Intercompany payables | 2260 | | | 110 |
| 115 | Other non-current liabilities | 2270 | | | 115 |
| 120 | TOTAL LONG-TERM DEBT (Sum of lines 85 through 115) | | $7,632,324 | $7,786,708 | 120 |
| 125 | Less amount shown as current maturities (Must agree with line 50) | | ($175,000) | ($170,000) | 125 |
| 130 | NET TOTAL LONG-TERM DEBT(Sum of lines 120 and 125) | | $7,457,324 | $7,616,708 | 130 |
| 135 | TOTAL LIABILITIES (Sum of lines 60,80 and 130) | | $10,750,851 | $10,457,871 | 135 |
| | *EQUITY (Non Profit)* | | | | |
| 140 | Unrestricted Fund Balance | 2310 | $5,927,781 | $5,479,284 | 140 |
| | *EQUITY (Investor-Owned - Corporation)* | | | | |
| 145 | Preferred stock | 2310 | | | 145 |
| 150 | Common stock | 2320 | | | 150 |
| 155 | Additional paid-in-capital | 2330 | | | 155 |
| 160 | Retained earnings | 2340 | | | 160 |
| 165 | Less Treasury stock | 2350 | | | 165 |
| | *EQUITY (Investor-Owned - Partnership)* | | | | |
| 170 | Capital - unrestricted | 2310 | | | 170 |
| 175 | Less Partner's draw | 2320 | | | 175 |
| | *EQUITY (Investor-Owned - Division of a Corporation)* | | | | |
| 180 | Preferred Stock | 2710 | | | 180 |
| 185 | Common Stock | 2720 | | | 185 |
| 190 | Additional paid-in-capital | 2730 | | | 190 |
| 195 | Division equity - unrestricted | 2740 | | | 195 |
| 200 | Less Treasury stock | 2750 | | | 200 |
| 205 | TOTAL EQUITY(Sum of lines 140 through 200) | | $5,927,781 | $5,479,284 | 205 |
| | *TOTAL* | | | | |
| 270 | TOTAL LIABILITIES AND EQUITY (Sum of lines 135 and 205) | | $16,678,632 | $15,937,155 | 270 |

(a) Complete Report Page 5.1 to provide detailed long-term debt information.

MCH - 000562

```
USING DATA SUBMITTED BY FACILITY          HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT     DATE PREPARED: 2/4/2015
FACILITY NO:106361266                                                                       PAGE:           2 OF 5
MOUNTAINS COMMUNITY  HOSPITAL                                                               REPORT PERIOD: 07/01/2013
                                                                                                    THRU  06/30/2014
```

| LIVE BIRTH SUMMARY | GROSS PATIENT REVENUE BY REVENUE CENTER | | PERCENT OF TOTAL |
|---|---|---|---|
| NATURAL BIRTHS | | | |
| CESAREAN SECTIONS | DAILY HOSPITAL SERVICES | $5,788,882 | 15.8 |
| TOTAL LIVE BIRTHS | AMBULATORY SERVICES | $11,048,244 | 30.2 |
| | ANCILLARY SERVICES | $19,774,795 | 54.0 |
| | TOTAL GROSS PATIENT REVENUE | $36,611,921 | 100.0 |

```
SUMMARY STATEMENT OF INCOME
   GROSS PATIENT REVENUE                    $36,611,921
   PROVISION FOR BAD DEBT                    $1,879,000
   MEDICARE TRAD. CONTRACTUAL ADJ           $4,213,722
   MEDICARE MANAGED CONTRACTUAL ADJ         $1,570,737
   MEDI-CAL TRAD. CONTRACTUAL ADJ           $5,975,572
   MEDI-CAL MANAGED CONTRACTUAL ADJ         $1,821,958
   DISPROPORTIONATE SHARE FUNDS REC'D         ($59,186)
   CO. INDIGENT TRAD. CONTRACTUAL ADJ
   CO. INDIGENT MANAGED CONTRACTUAL ADJ       $492,149
   THIRD PARTY TRAD. CONTRACTUAL ADJ          $480,639
   THIRD PARTY MANAGED CONTRACTUAL ADJ      $5,405,027
   CHARITY OTHER                             $412,650
   ALL OTHER DEDUCTIONS
     TOTAL DEDUCTIONS FROM REVENUE         $22,192,268
   CAPITATION PREMIUM REVENUE
   NET PATIENT REVENUE                     $14,419,653
   OTHER OPERATING REVENUE                    $434,068
     TOTAL OPERATING EXPENSES             $17,768,586
   NET FROM OPERATIONS                     ($2,914,865)
   NON-OPERATING REVENUE          +         $2,997,594
   NON-OPERATING EXPENSES         -            $59,198
   PROVISION FOR INCOME TAXES     -
   EXTRAORDINARY ITEMS            -
   NET INCOME                                  $23,397

OPERATING EXPENSES BY CLASSIFICATION
   SALARIES AND WAGES                       $7,192,939
   EMPLOYEE BENEFITS                        $2,966,172
   PHYSICIANS PROFESSIONAL FEES               $922,490
   OTHER PROFESSIONAL FEES                  $1,219,265
   SUPPLIES                                 $1,695,358
   PURCHASED SERVICES                       $1,161,290
   DEPRECIATION                               $840,343
   LEASES AND RENTALS                         $222,428
   INTEREST                                   $477,244
   ALL OTHER EXPENSES                       $1,071,057
     TOTAL OPERATING EXPENSES             $17,768,586

ADJUSTED PATIENT REVENUE
   ADJUSTED INPATIENT REVENUE
     REVENUE PER DAY
     REVENUE PER DISCHARGE
   ADJUSTED OUTPATIENT REVENUE
     REVENUE PER VISIT
OPERATING EXPENSES BY COST CENTER GROUP
   DAILY HOSPITAL SERVICES                  $2,208,317
   AMBULATORY SERVICES                      $2,917,898
   ANCILLARY SERVICES                       $4,628,458
   PURCHASED INPATIENT SERVICES
   PURCHASED OUTPATIENT SERVICES
   RESEARCH
   EDUCATION
   GENERAL SERVICES                         $3,279,950
   FISCAL SERVICES                          $1,521,825
   ADMINISTRATIVE SERVICES                  $2,357,497
   UNASSIGNED COSTS                           $854,641
     TOTAL OPERATING EXPENSES             $17,768,586

ADJUSTED PATIENT EXPENSES
   ADJUSTED INPATIENT EXPENSES
     EXPENSES PER DAY
     EXPENSES PER DISCHARGE
   ADJUSTED OUTPATIENT EXPENSES
     EXPENSES PER VISIT
```

MCH - 000563

*Flex Monitoring Team Data Summary Report No. 10:*

# CAH Financial Indicators Report: Summary of Indicator Medians by State

**August 2012**



**Flex Monitoring Team**

University of Minnesota
University of North Carolina at Chapel Hill
University of Southern Maine

MCH - 000564

**The Flex Monitoring Team** is a consortium of the Rural Health Research Centers located at the Universities of Minnesota, North Carolina at Chapel Hill, and Southern Maine. Under contract with the federal Office of Rural Health Policy (PHS Grant No. U27RH01080), the Flex Monitoring Team is cooperatively conducting a performance monitoring project for the Medicare Rural Hospital Flexibility Program (Flex Program). The monitoring project is assessing the impact of the Flex Program on rural hospitals and communities and the role of states in achieving overall program objectives, including improving access to and the quality of health care services; improving the financial performance of Critical Access Hospitals; and engaging rural communities in health care system development.

The authors of this report are the CAH Financial Indicators Report Team at the North Carolina Rural Health Research and Policy Analysis Center, Cecil G. Sheps Center for Health Services Research. Email: CAH.finance@schsr.unc.edu

**Flex Monitoring Team**
http://www.flexmonitoring.org

**University of Minnesota**
Division of Health Services Research & Policy
420 Delaware Street, SE, Mayo Mail Code 729
Minneapolis, MN  55455-0392
612.624.8618

**University of North Carolina at Chapel Hill**
Cecil B. Sheps Center for Health Services Research
725 Martin Luther King, Jr. Boulevard, CB #7590
Chapel Hill, NC  27599-7590
919.966.5541

**University of Southern Maine**
Muskie School of Public Service
PO Box 9300
Portland, ME  04104-9300
207.780.4435

© 2010, University of North Carolina at Chapel Hill, for use in the public domain.

## Liquidity Indicators

A liquid asset is one that trades in an active market and hence can be quickly converted to cash at the going market price. An analysis of liquidity asks the question "will the organization be able to pay off its debts as they come due over the next year or so?" *Liquidity indicators* measure the ability to meet cash obligations in a timely manner.

**Current Ratio** measures the number of times short-term obligations can be paid using short-term assets.

Current ratio formula:   $\dfrac{\text{Current assets}}{\text{Current liabilities}}$

**Days Cash on Hand** measures the number of days an organization could operate if no cash was collected or received.

Days cash on hand formula:

$\dfrac{\text{Cash + Marketable securities + Unrestricted investments}}{(\text{Total expenses} - \text{Depreciation}) / \text{Days in period}}$

**Days Revenue in Accounts Receivable** measures the number of days that it takes an organization to collect its receivables.

Days revenue in accounts receivable formula:

$\dfrac{\text{Net patient accounts receivable}}{(\text{Net patient service revenue}) / \text{Days in period}}$

| State | Current Ratio | Days Cash on Hand | Days Revenue in Accounts Receivable |
|-------|------|------|------|
| | Times | Days | Days |
| US | 2.33 | 68.43 | 52.24 |
| AK | 3.49 | 98.21 | 57.90 |
| AL | 1.74 | 16.78 | 67.28 |
| AR | 2.03 | 10.24 | 50.40 |
| AZ | 2.55 | 397.73 | 54.78 |
| CA | 2.34 | 58.44 | 50.88 |
| CO | 3.29 | 79.63 | 53.06 |
| FL | 1.51 | 12.80 | 49.66 |
| GA | 1.77 | 16.87 | 46.72 |
| HI | 2.15 | 21.71 | 69.60 |
| IA | 2.20 | 124.14 | 50.81 |
| ID | 2.38 | 72.86 | 62.98 |
| IL | 2.37 | 118.54 | 49.79 |
| IN | 2.39 | 93.83 | 43.72 |
| KS | 2.16 | 51.30 | 53.90 |
| KY | 2.79 | 32.84 | 48.74 |
| LA | 2.44 | 63.19 | 53.61 |
| MA | 1.24 | 56.64 | 38.10 |
| ME | 1.25 | 72.90 | 36.40 |
| MI | 1.83 | 75.86 | 49.41 |
| MN | 2.81 | 98.10 | 53.38 |
| MO | 2.74 | 80.85 | 52.24 |
| MS | 1.40 | 26.58 | 52.56 |
| MT | 3.22 | 99.08 | 56.92 |
| NC | 1.49 | 43.85 | 56.86 |
| ND | 2.09 | 37.25 | 49.59 |
| NE | 3.02 | 121.68 | 53.71 |
| NH | 1.78 | 144.46 | 43.81 |
| NM | 3.58 | 44.90 | 36.54 |
| NV | 1.74 | 70.16 | 67.72 |
| NY | 1.40 | 60.26 | 46.39 |
| OH | 2.18 | 49.28 | 48.85 |
| OK | 1.45 | 26.74 | 55.81 |
| OR | 2.88 | 67.73 | 60.71 |
| PA | 1.44 | 60.35 | 44.21 |
| SC | 1.24 | 14.03 | 70.53 |
| SD | 2.09 | 32.75 | 55.85 |
| TN | 0.68 | 33.30 | 47.99 |
| TX | 2.55 | 77.97 | 58.19 |
| UT | 6.24 | 32.97 | 50.52 |
| VA | 1.02 | 75.23 | 55.20 |
| VT | 1.85 | 79.11 | 45.37 |
| WA | 2.35 | 62.91 | 54.94 |
| WI | 2.68 | 120.41 | 51.79 |
| WV | 0.95 | 17.10 | 50.80 |
| WY | 5.61 | 66.47 | 55.96 |

MCH - 000566

## Capital Structure Indicators

The extent to which an organization uses debt financing, or financial leverage, has three important implications.  First, debt allows not-for-profit organizations to provide more services than it could if it were financed only by contributed capital and retained earnings.  Second, creditors look to the equity to provide a margin of safety, so the higher the proportion of total capital provided by the owners, the less the risk faced by creditors.  Third, if the organization earns more on investments financed with borrowed funds than it pays in interest, the return on owner's capital is magnified, or leveraged up. *Capital structure indicators* measure the extent of debt and equity financing.

**Equity Financing** measures the percentage of total assets financed by equity.

Equity financing formula:   $\dfrac{\text{Net assets}}{\text{Total assets}}$

**Debt Service Coverage** measures the ability to pay obligations related to long-term debt, principal payments and interest expense.

Debt service coverage formula:

$$\frac{\text{Net income + Depreciation exp. + Interest exp.}}{\text{Current portion of long-term debt *}}$$
(Days in period / 365) +
Interest expense

**Long-Term Debt to Capitalization** measures the percentage of total capital that is debt.

Long-term debt to capitalization formula:

$$\frac{\text{Long-term debt}}{\text{Long-term debt + Net assets}}$$

| State | Equity Financing | Debt Service Coverage | Long-term Debt to Capitalization |
|---|---|---|---|
| | % | Times | % |
| US | 60.25 | 2.58 | 26.37 |
| AK | 77.11 | 6.04 | 1.79 |
| AL | 77.34 | -0.44 | 13.53 |
| AR | 57.33 | 3.93 | 29.13 |
| AZ | 61.86 | 3.08 | 17.44 |
| CA | 47.53 | 2.50 | 33.10 |
| CO | 58.57 | 3.03 | 29.80 |
| FL | 42.83 | 3.09 | 41.37 |
| GA | 57.71 | 1.71 | 28.97 |
| HI | 86.38 | 2.36 | 4.96 |
| IA | 66.58 | 3.19 | 23.83 |
| ID | 63.40 | 1.68 | 17.10 |
| IL | 53.49 | 3.08 | 35.99 |
| IN | 58.76 | 2.16 | 31.00 |
| KS | 63.34 | 1.27 | 17.96 |
| KY | 45.37 | 1.85 | 41.92 |
| LA | 60.32 | 5.95 | 15.34 |
| MA | 47.03 | 2.24 | 27.12 |
| ME | 53.95 | 1.60 | 36.50 |
| MI | 59.91 | 1.13 | 29.09 |
| MN | 60.08 | 2.64 | 31.44 |
| MO | 58.82 | 2.11 | 35.60 |
| MS | 51.86 | 0.05 | 14.14 |
| MT | 62.65 | 2.87 | 21.32 |
| NC | 58.49 | 2.43 | 30.21 |
| ND | 58.43 | 2.82 | 30.98 |
| NE | 71.07 | 4.09 | 20.26 |
| NH | 47.39 | 4.08 | 43.34 |
| NM | 87.10 | 1.03 | 0.00 |
| NV | 84.47 | 0.94 | 6.79 |
| NY | 46.39 | 2.53 | 47.35 |
| OH | 69.73 | 2.03 | 20.73 |
| OK | 47.00 | 0.75 | 25.65 |
| OR | 50.60 | 4.01 | 38.14 |
| PA | 44.34 | 1.97 | 43.17 |
| SC | 51.36 | -0.17 | 32.89 |
| SD | 61.06 | 4.35 | 13.39 |
| TN | 36.89 | 0.15 | 8.98 |
| TX | 76.04 | 1.11 | 7.34 |
| UT | 93.73 | 4.78 | 0.00 |
| VA | 60.45 | 2.09 | 42.28 |
| VT | 52.37 | 4.21 | 40.85 |
| WA | 56.52 | 2.36 | 35.14 |
| WI | 56.42 | 2.88 | 34.94 |
| WV | 18.92 | 2.07 | 54.21 |
| WY | 83.53 | 6.33 | 7.35 |

MCH - 000567

The article states this: "And there's a benefit for them, too, he said. 'The ER doctors used to take care of people there and wonder what happened to them. Now they can follow through and see those patients walk out of the hospital.  It's good for the community, Harrison said, as they are not sending as many people down the hill. And it's a comfort for the patients to have the doctor who treated them in the ER see them while they are in the hospital." Again, comparing the 2008 and 2014 OSHSP annual reports shows a different picture.   In 2008 the hospital performed 457 surgeries (page 17) and Medicare patients stayed in the hospital 1,377 days (Page 1).  But in 2014, the hospital only performed 221 surgeries (page 17) and Medicare patients only stayed in the hospital 689 days (page 1).   For both statistics, 2008 had about twice the number.  Where did all the patients go?  Unless there is a new hospital on the mountain, there was a 50% drop in population in the area, and/or there was a large number of unhealthy people move out that were replaced by large number of much, much healthier people, the patients needing these services must have went somewhere else.

MCH - 000568

```
USING DATA SUBMITTED BY FACILITY        HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT      DATE PREPARED: 2/4/2015
FACILITY NO:106361266                                                                      PAGE:        1 OF 5
MOUNTAINS COMMUNITY HOSPITAL                                                               REPORT PERIOD: 07/01/2013
                                                                                                 THRU   06/30/2014
```

29101 HOSPITAL ROAD
LAKE ARROWHEAD        CA        92352

PHONE NO:   (909)336-3651
OWNER:    SAN BERNARDINO MOUNTAINS COMMUNITY HOSPITAL DISTRICT

GENERAL INFORMATION

| | | |
|---|---|---|
| TYPE OF CONTROL: District | | |
| TYPE OF CARE:    General | | |
| LICENSED BEDS* | | |
| INTENSIVE | | |
| ACUTE | 17 | |
| LONG-TERM | 20 | |
| OTHER | | |
| TOTAL | 37 | |
| OCCUPANCY RATE | 62.40% | |

*EXCLUDES BEDS IN SUSPENSE

| | | |
|---|---|---|
| COUNTY: | San Bernardino | |
| HSA NO: | 12 | HFPA NO:   1209 |
| AVAILABLE BEDS | | EMERGENCY SERVICES |
| INTENSIVE | | X    EMERGENCY ROOM |
| ACUTE | 17 | TRAUMA CENTER DESIGNATION |
| LONG-TERM | 20 | X    OBSERVATION |
| OTHER | | X    ORTHOPEDIC |
| TOTAL | 37 | X    PSYCHIATRIC |
| OCCUPANCY RATE | 62.40% | X    HELICOPTER |
| NO. BASSINETS | | |

*2014* (handwritten)

| FINANCIAL AND UTILIZATION DATA BY PAYER | TOTAL | MEDICARE TRADITIONAL | MEDICARE MANAGED CARE | MEDI-CAL TRADITIONAL |
|---|---|---|---|---|
| Patient (Census) Days | 8,432 | 689 | 149 | 7,317 |
| Hospital Discharges (Excluding Nursery) | 294 | 116 | 33 | 54 |
| Average Length of Stay (Including L-T Care) | 28.7 | 5.9 | 4.5 | 135.5 |
| Average Length of Stay (Excluding L-T Care) | 4.4 | 5.9 | 4.5 | 3.3 |
| Outpatient Visits (Incl. ER Visits) | 28,193 | 4,827 | 1,548 | 10,332 |
| Outpatient Emergency Services Visits | 6,868 | 898 | 379 | 1,545 |
| Gross Inpatient Revenue | $9,566,930 | $2,251,577 | $700,065 | $5,079,449 |
| Gross Outpatient Revenue | $27,044,991 | $5,551,612 | $2,208,708 | $5,448,174 |
| Deductions From Revenue | $22,192,268 | $4,213,722 | $1,570,737 | $5,916,386 |
| Net Inpatient Revenue | $4,127,383 | $1,035,725 | $322,030 | $2,224,865 |
| Net Outpatient Revenue | $10,292,270 | $2,553,742 | $1,016,006 | $2,386,372 |
| Net Inpatient Revenue Per Day | $489 | $1,503 | $2,161 | $304 |
| Net Inpatient Revenue Per Discharge | $14,039 | $8,929 | $9,758 | $41,201 |
| Net Outpatient Revenue Per Visit | $365 | $529 | $656 | $231 |
| Adjusted Patient Days | 32,269 | | | |
| Net Revenue Per Adj Patient Day | $447 | | | |
| Purchased Inpatient Days | | | | |

| FINANCIAL AND UTILIZATION DATA BY PAYER | MEDI-CAL MANAGED CARE | CO. INDIGENT TRADITIONAL | CO. INDIGENT MANAGED CARE | THIRD PARTY TRADITIONAL |
|---|---|---|---|---|
| Patient (Census) Days | 52 | | 33 | 3 |
| Hospital Discharges (Excluding Nursery) | 18 | | 6 | 2 |
| Average Length of Stay (Including L-T Care) | 2.9 | | 5.5 | 1.5 |
| Average Length of Stay (Excluding L-T Care) | 2.9 | | 5.5 | 1.5 |
| Outpatient Visits (Incl. ER Visits) | 3,579 | | 121 | 436 |
| Outpatient Emergency Services Visits | 897 | | 119 | 206 |
| Gross Inpatient Revenue | $283,845 | | $174,691 | $35,022 |
| Gross Outpatient Revenue | $2,752,751 | | $317,458 | $766,044 |
| Deductions From Revenue | $1,821,958 | | $492,149 | $480,639 |
| Net Inpatient Revenue | $113,538 | | $0 | $14,009 |
| Net Outpatient Revenue | $1,101,100 | | | $306,418 |
| Net Inpatient Revenue Per Day | $2,183 | | $0 | $4,670 |
| Net Inpatient Revenue Per Discharge | $6,308 | | $0 | $7,005 |
| Net Outpatient Revenue Per Visit | $308 | | | $703 |
| Adjusted Patient Days | | | | |
| Net Revenue Per Adj Patient Day | | | | |
| Purchased Inpatient Days | | | | |

| FINANCIAL AND UTILIZATION DATA BY PAYER | THIRD PARTY MANAGED CARE | OTHER INDIGENT | OTHER PAYERS |
|---|---|---|---|
| Patient (Census) Days | 162 | | 27 |
| Hospital Discharges (Excluding Nursery) | 58 | | 7 |
| Average Length of Stay (Including L-T Care) | 2.8 | | 3.9 |
| Average Length of Stay (Excluding L-T Care) | 2.8 | | 3.9 |
| Outpatient Visits (Incl. ER Visits) | 5,862 | | 1,488 |
| Outpatient Emergency Services Visits | 2,123 | | 701 |
| Gross Inpatient Revenue | $884,915 | | $157,366 |
| Gross Outpatient Revenue | $8,097,142 | | $1,903,102 |
| Deductions From Revenue | $6,344,527 | | $1,352,150 |
| Net Inpatient Revenue | $259,850 | | $157,366 |
| Net Outpatient Revenue | $2,377,680 | | $550,952 |
| Net Inpatient Revenue Per Day | $1,604 | | $5,828 |
| Net Inpatient Revenue Per Discharge | $4,480 | | $22,481 |
| Net Outpatient Revenue Per Visit | $406 | | $370 |
| Adjusted Patient Days | | | |
| Net Revenue Per Adj Patient Day | | | |
| Purchased Inpatient Days | | | |

MCH - 000569

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

**4**                    PATIENT UTILIZATION STATISTICS                    ( Page 4 (3 of 3)  Submitted Data )

2014

Facility D.B.A. Name :  **MOUNTAINS COMMUNITY  HOSPITAL**          Report Period End:    06/30/2014

| | OTHER STATISTICS | | (1)<br>Total Units of<br>Service | (7)<br>Inpatient Units of<br>Service | (13)<br>Outpatient Units of<br>Service | |
|---|---|---|---|---|---|---|
| 505 | Satellite Ambulatory Surgery Center | Surgeries | | | | 505 |
| 510 | Satellite Ambulatory Surgery Center | Satellite Operating Rooms | | | | 510 |
| 515 | Surgery and Recovery Services | Surgeries | 221 | 28 | 193 | 515 |
| 520 | Surgery and Recovery Services | Open Heart Surgery Minutes | | | | 520 |
| 525 | Surgery and Recovery Services | Open Heart Surgeries | | | | 525 |
| 530 | Surgery and Recovery Services | Inpatient Operating Rooms | 2 | | | 530 |
| 535 | Ambulatory Surgery Services | Surgeries | | | | 535 |
| 540 | Ambulatory Surgery Services | Outpatient Operating Rooms | | | | 540 |
| 545 | Observation Care Days | | | | | 545 |
| 550 | Renal Dialysis Care Visits | | | | | 550 |
| 555 | Referred Visits | | 10,787 | | 10,787 | 555 |
| 560 | Total Outpatient Visits(a) | | 28,193 | | 28,193 | 560 |

| | LIVE BIRTH SUMMARY | (1)<br>Total Births [Sum of<br>columns (7) and<br>(13)] | (7)<br>Natural Births | (13)<br>Cesarean Sections | |
|---|---|---|---|---|---|
| 600 | Labor and Delivery Services | | | | 600 |
| 605 | Surgery and Recovery Services | | | | 605 |
| 610 | Alternate Birthing Services | | | | 610 |
| 615 | Obstetrics Acute | | | | 615 |
| 620 | Emergency Services and other areas within the hospital | | | | 620 |
| 625 | Total Births (Sum of Lines 600 through 620) | | | | 625 |

(a) Sum of column 13, lines 160,170,175,180,190,200,205,210,215,505,515,535,545,550, and 555.

HOSPITAL SUMMARY INDIVIDUAL DISCLOSURE REPORT

USING DATA AUDITED BY OSHPD
FACILITY NO:106361266
MOUNTAINS COMMUNITY HOSPITAL

DATE PREPARED: 2/4/2015
PAGE: 1 OF 5
REPORT PERIOD: 07/01/2007
THRU 06/30/2008

29101 HOSPITAL ROAD
LAKE ARROWHEAD        CA        92352

PHONE NO:  (909)336-3651
OWNER:  SAN BERNARDINO MOUNTAINS COMMUNITY HOSP DIST

GENERAL INFORMATION
TYPE OF CONTROL: District
TYPE OF CARE:    General
LICENSED BEDS*
INTENSIVE
ACUTE                          16
LONG-TERM                      19
OTHER
  TOTAL                        35
OCCUPANCY RATE              68.80%
*EXCLUDES BEDS IN SUSPENSE

COUNTY:      San Bernardino
HSA NO:      12                          HFPA NO:    1209
AVAILABLE BEDS                           EMERGENCY SERVICES
INTENSIVE                             X    EMERGENCY ROOM
ACUTE                          16          TRAUMA CENTER DESIGNATION
LONG-TERM                      19     X    OBSERVATION
OTHER                                 X    ORTHOPEDIC
  TOTAL                        35     X    PSYCHIATRIC
OCCUPANCY RATE              68.80%    X    HELICOPTER
NO. BASSINETS                   3

| FINANCIAL AND UTILIZATION DATA BY PAYER | TOTAL | MEDICARE TRADITIONAL | MEDICARE MANAGED CARE | MEDI-CAL TRADITIONAL |
|---|---|---|---|---|
| Patient (Census) Days | 8,807 | 1,377 | | 5,461 |
| Hospital Discharges (Excluding Nursery) | 739 | 193 | | 204 |
| Average Length of Stay (Including L-T Care) | 11.9 | 7.1 | | 26.8 |
| Average Length of Stay (Excluding L-T Care) | 3.8 | 6.2 | | 2.9 |
| Outpatient Visits (Incl. ER Visits) | 25,152 | 4,886 | | 8,300 |
| Outpatient Emergency Services Visits | 6,562 | 898 | | 1,515 |
| Gross Inpatient Revenue | $8,845,912 | $2,339,370 | | $3,723,643 |
| Gross Outpatient Revenue | $13,359,572 | $3,069,682 | | $2,326,716 |
| Deductions From Revenue | $12,269,169 | $1,731,184 | | $3,138,282 |
| Net Inpatient Revenue | $3,257,799 | $616,125 | | $1,792,214 |
| Net Outpatient Revenue | $6,678,516 | $3,061,823 | | $1,119,863 |
| Net Inpatient Revenue Per Day | $370 | $447 | | $328 |
| Net Inpatient Revenue Per Discharge | $4,408 | $3,192 | | $8,785 |
| Net Outpatient Revenue Per Visit | $266 | $637 | | $135 |
| Adjusted Patient Days | 22,108 | | | |
| Net Revenue Per Adj Patient Day | $449 | | | |
| Purchased Inpatient Days | | | | |

| FINANCIAL AND UTILIZATION DATA BY PAYER | MEDI-CAL MANAGED CARE | CO. INDIGENT TRADITIONAL | CO. INDIGENT MANAGED CARE | THIRD PARTY TRADITIONAL |
|---|---|---|---|---|
| Patient (Census) Days | | | | 839 |
| Hospital Discharges (Excluding Nursery) | | | | 226 |
| Average Length of Stay (Including L-T Care) | | | | 3.7 |
| Average Length of Stay (Excluding L-T Care) | | | | 3.2 |
| Outpatient Visits (Incl. ER Visits) | | | | 5,927 |
| Outpatient Emergency Services Visits | | | | 2,140 |
| Gross Inpatient Revenue | | | | $1,128,579 |
| Gross Outpatient Revenue | | | | $4,064,926 |
| Deductions From Revenue | | | | $2,902,415 |
| Net Inpatient Revenue | | | | $501,307 |
| Net Outpatient Revenue | | | | $1,789,783 |
| Net Inpatient Revenue Per Day | | | | $598 |
| Net Inpatient Revenue Per Discharge | | | | $2,218 |
| Net Outpatient Revenue Per Visit | | | | $302 |
| Adjusted Patient Days | | | | |
| Net Revenue Per Adj Patient Day | | | | |
| Purchased Inpatient Days | | | | |

| FINANCIAL AND UTILIZATION DATA BY PAYER | THIRD PARTY MANAGED CARE | OTHER INDIGENT | OTHER PAYERS |
|---|---|---|---|
| Patient (Census) Days | 215 | | 915 |
| Hospital Discharges (Excluding Nursery) | 58 | | 58 |
| Average Length of Stay (Including L-T Care) | 3.7 | | 15.8 |
| Average Length of Stay (Excluding L-T Care) | 3.3 | | 2.9 |
| Outpatient Visits (Incl. ER Visits) | 2,761 | | 3,358 |
| Outpatient Emergency Services Visits | 798 | | 1,211 |
| Gross Inpatient Revenue | $700,631 | | $953,689 |
| Gross Outpatient Revenue | $2,112,175 | | $1,786,073 |
| Deductions From Revenue | $2,071,669 | | $2,425,699 |
| Net Inpatient Revenue | $184,607 | | $163,546 |
| Net Outpatient Revenue | $556,530 | | $150,517 |
| Net Inpatient Revenue Per Day | $859 | | $179 |
| Net Inpatient Revenue Per Discharge | $3,183 | | $2,820 |
| Net Outpatient Revenue Per Visit | $202 | | $45 |
| Adjusted Patient Days | | | |
| Net Revenue Per Adj Patient Day | | | |
| Purchased Inpatient Days | | | |

MCH - 000571

HOSPITAL DISCLOSURE REPORT FACSIMILE                    Date Prepared: 2/4/2015

**4**                    PATIENT UTILIZATION STATISTICS                    ( Page 4 (3 of 3)  Audited Data )

Facility D.B.A. Name :    **MOUNTAINS COMMUNITY HOSPITAL**          Report Period End:    06/30/2008

| | OTHER STATISTICS | | (1) Total Units of Service | (7) Inpatient Units of Service | (13) Outpatient Units of Service | |
|---|---|---|---|---|---|---|
| 505 | Satellite Ambulatory Surgery Center | Surgeries | | | | 505 |
| 510 | Satellite Ambulatory Surgery Center | Satellite Operating Rooms | | | | 510 |
| 515 | Surgery and Recovery Services | Surgeries | 457 | 144 | 313 | 515 |
| 520 | Surgery and Recovery Services | Open Heart Surgery Minutes | | | | 520 |
| 525 | Surgery and Recovery Services | Open Heart Surgeries | | | | 525 |
| 530 | Surgery and Recovery Services | Inpatient Operating Rooms | 2 | | | 530 |
| 535 | Ambulatory Surgery Services | Surgeries | | | | 535 |
| 540 | Ambulatory Surgery Services | Outpatient Operating Rooms | | | | 540 |
| 545 | Observation Care Days | | | | | 545 |
| 550 | Renal Dialysis Care Visits | | | | | 550 |
| 555 | Referred Visits | | 11,523 | | 11,523 | 555 |
| 560 | Total Outpatient Visits(a) | | 25,152 | | 25,152 | 560 |

| | LIVE BIRTH SUMMARY | (1) Total Births [Sum of columns (7) and (13)] | (7) Natural Births | (13) Cesarean Sections | |
|---|---|---|---|---|---|
| 600 | Labor and Delivery Services | 130 | 97 | 33 | 600 |
| 605 | Surgery and Recovery Services | | | | 605 |
| 610 | Alternate Birthing Services | | | | 610 |
| 615 | Obstetrics Acute | | | | 615 |
| 620 | Emergency Services and other areas within the hospital | | | | 620 |
| 625 | Total Births (Sum of Lines 600 through 620) | 130 | 97 | 33 | 625 |

(a) Sum of column 13, lines 160,170,175,180,190,200,205,210,215,505,515,535,545,550, and 555.

MCH - 000572

## GENERAL INFORMATION

| | |
|---|---|
| PARCEL NO. | 178-23-614-020 |
| OWNER AND MAILING ADDRESS | HARRISON CHARLES H<br>WAGGENER YVONNE<br>716 SMOKEY MOUNTAIN AVE<br>HENDERSON<br>NV 89012-5681 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 716 SMOKEY MOUNTAIN AVE<br>HENDERSON |
| ASSESSOR DESCRIPTION | BLACK MOUNTAIN VISTAS PARCEL B2- UNIT 2<br>PLAT BOOK 89 PAGE 59<br>LOT 163 BLOCK 7 |
| RECORDED DOCUMENT NO. | * 20010503:00384 |
| RECORDED DATE | May 3 2001 |
| VESTING | JT |
| COMMENTS | |

*Note:  Only documents from September 15, 1999 through present are available for viewing.

## ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE

| | |
|---|---|
| TAX DISTRICT | 500 |
| APPRAISAL YEAR | 2014 |
| FISCAL YEAR | 2015-16 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

## REAL PROPERTY ASSESSED VALUE

| FISCAL YEAR | 2014-15 | 2015-16 |
|---|---|---|
| LAND | 11900 | 15400 |
| IMPROVEMENTS | 38458 | 50283 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED (SUBTOTAL) | 50358 | 65683 |
| TAXABLE  LAND+IMP (SUBTOTAL) | 143880 | 187666 |
| COMMON ELEMENT ALLOCATION ASSD | 28 | 28 |
| TOTAL ASSESSED VALUE | 50386 | 65711 |
| TOTAL TAXABLE VALUE | 143960 | 187746 |

## ESTIMATED LOT SIZE AND APPRAISAL INFORMATION

| | |
|---|---|
| ESTIMATED SIZE | 0.13 Acres |
| ORIGINAL CONST. YEAR | 2000 |
| LAST SALE PRICE<br>MONTH/YEAR | 210000<br>5/2001 |
| LAND USE | 110 - Single Family Residence |
| DWELLING UNITS | 1 |

## PRIMARY RESIDENTIAL STRUCTURE

| | | | | | | |
|---|---|---|---|---|---|---|
| **1ST FLOOR SQ. FT.** | 795 | **CASITA SQ. FT.** | 0 | **ADDN/CONV** | | |
| **2ND FLOOR SQ. FT.** | 819 | **CARPORT SQ. FT.** | 0 | **POOL** | | NO |
| **3RD FLOOR SQ. FT.** | 0 | **STORIES** | Two Story | **SPA** | | NO |
| **UNFINISHED BASEMENT SQ. FT.** | 0 | **BEDROOMS** | 3 | **TYPE OF CONSTRUCTION** | | Frame-Stucco |
| **FINISHED BASEMENT SQ. FT.** | 0 | **BATHROOMS** | 2 FULL /1 HALF | **ROOF TYPE** | | Concrete Tile |
| **BASEMENT GARAGE SQ. FT.** | 0 | **FIREPLACE** | 1 | | | |
| **TOTAL GARAGE SQ. FT.** | 438 | | | | | |

MCH - 000574

State of Nevada

Declaration of Value

1. Assessor Parcel Number(s)
a) # 178-23-614-020
b) #
c) #
d) #

2. Type of Property:
a) ___ Vacant Land        X b) Single Fam.Res.      FOR RECORDER'S OPTIONAL USE ONLY
c) ___ Condo/Twnhse       ___ d) 2-4 Plex            Doc/Instr.#: _____
e) ___ Apt. Bldg.         ___ f) Comm'l/Ind'l        Book: _____ Page: _____
g) ___ Agricultural       ___ h) Mobil Home          Date of Recording: _____
i) ___ Other                                         Notes:

3. Total Value/Sales Price of Property:           $ 210,000.00

   Deduct Assumed Liens and/or Encumbrances:      $ -0-
   (Provide recording information: Doc/Instrument #: _____ Book: _____ Page: _____ )

4. Transfer Tax Value per NRS 375.010, Section 2: $ 210,000.00
   Real Property Transfer Tax Due:                $ 515.00
   If Exemption Claimed:
   a. Transfer Tax Exemption, per NRS 375.090, Section : _____
   b. Explain Reason for Exemption: _____

5. Partial Interest: Percentage being transferred: _____ %

The undersigned Seller (Grantor)/Buyer (Grantee), declare(s) and acknowledge(s), under penalty of perjury, pursuant to NRS 375.060 and NRS 375.110, that the information provided is correct to the best of their information and belief, and can be supported by documentation if called upon to substantiate the information provided herein. Furthermore, the disallowance of any claimed exemption, or other determination of additional tax due, may result in a penalty of 10% of the tax due plus interest at 1 % per month. Pursuant to NRS 375.030, the Buyer and Seller shall be jointly and severally liable for any additional amount owed.

SELLER (GRANTOR) INFORMATION                    BUYER (GRANTEE) INFORMATION
Seller Signature: _____         Buyer Signature: _____
Print Name: FRENCH RESEARCH ASSOC II LP         Print Name: _____
Address: 1440 15TH STREET, SUITE 100            Address: _____
City: SANTA MONICA                              City: _____
State: CA              Zip: 90404               State:              Zip: 89012
Telephone: (310) 393-1431                       Telephone: ( )
Capacity: ATTORNEY IN FACT                      Capacity: BUYER

                    COMPANY REQUESTING RECORDING

Co. Name: Old Republic Title Company of Nevada       Escrow No.: 20-62-2163-KH

384

MCH - 000575



**GRANT, BARGAIN AND SALE DEED**

FOR A VALUABLE CONSIDERATION, receipt of which is hereby acknowledged,
PARACA HENDERSON ASSOCIATES II LTD. PARTNERSHIP, a Nevada Limited Partnership

hereby GRANT(S), BARGAIN(S), SELL(S) and CONVEY(S) to
CHARLES H. HARRISON, an unmarried man and YVONNE WAGGONER, an unmarried woman, as Joint Tenants

that property in   Clark                                                    County, Nevada,
described as:

Lot One Hundred Sixty-Three (163) in Block Seven (7) of BLACK MOUNTAIN VISTAS PARCEL 22 - UNIT 2, as shown by map thereof on file in Book 89 of Plats, Page 59, in the Office of the County Recorder of Clark County, Nevada.

RECORDER'S MEMO
POSSIBLE POOR RECORD DUE TO
QUALITY OF ORIGINAL DOCUMENT

Dated __April 16, 2001__

PARACA HENDERSON ASSOCIATES II LTD. PARTNERSHIP

STATE OF NEVADA CALIFORNIA
COUNTY OF ___LOS ANGELES___

MCH - 000576



* * * CLARIFICATION COPY * * *

Title Order No. 20-42-2183

Escrow No. 20-42-2183-NH

WHEN RECORDED MAIL TO

Name: CHARLES M. HARRISON, et al
Street Address: 716 Smokey Mountain Ave.
City & State: Henderson, NV 89012

## GRANT, BARGAIN AND SALE DEED

FOR A VALUABLE CONSIDERATION, receipt of which is hereby acknowledged,
PARAGON HENDERSON ASSOCIATES II LTD. PARTNERSHIP, a Nevada Limited Partnership

hereby GRANT(S), BARGAIN(S), SELL(S) and CONVEY(S) to
CHARLES M. HARRISON, an unmarried man and YVONNE WACKERMAN, an unmarried woman, as
Joint Tenants

that property in Clark County, Nevada,
described as:

Lot One Hundred Sixty-Three (163) in Block Seven (7) of BLACK MOUNTAIN VISTAS
PARCEL R2 – UNIT 2, as shown by map thereof on file in Book 89 of Plats, Page 59,
in the Office of the County Recorder of Clark County, Nevada.

Dated April 14, 2001

PARAGON HENDERSON ASSOCIATES II LTD. PARTNERSHIP

By:
MICHELLE CATALDE, ATTORNEY IN FACT

STATE OF NEVADA

COUNTY OF _____

On _____ before me, the
undersigned, a Notary Public in and for said State, personally appeared

personally known to me (or proved to me on the basis of satisfactory
evidence) to be the person(s) whose name(s) is/are subscribed to the within
instrument and acknowledged to me that he/she/they executed the same in
his/her/their authorized capacity(ies), and that by his/her/their signature(s) on
the instrument the person(s), or the entity upon behalf of which the person(s)
acted, executed the instrument.

WITNESS my hand and official seal.

Signature _____

Name _____
(typed or printed)

CLARK COUNTY, NEVADA
JUDITH A. VANDEVER, RECORDER
RECORDED AT REQUEST OF:
OLD REPUBLIC TITLE COMPANY OF NE

05-03-2001 08:35 C00
BOOK E0010503
FEE: 7.00 RPTT 325.00

MCH - 000577

# Frank Adomitis

to patricia.davis@mchcares.com; susan.stuart@mchcares.com

Thu, Feb 26  5:26 AM

## Fw: Recognizing Exemplary Care????

6 files attached ∧    Save all

 106361266-20080630... .pdf 1.24 MB

 106361266-20140630... .pdf 1.22 MB

106361266-20130630... .pdf 1.22 MB

 DataSummaryReport... .pdf 373 KB

 ClarkCountyRealProp... .pdf 38.4 KB

 AO4119764 .pdf 159 KB

Hi Patricia and Susan,

I am trying to work with Mountain News about the below, but I think it would be appropriate to inform the foundation board members of the below.  The public and all stakeholders need to know how the hospital is actually performing.

Thanks

Frank Adomitis.

Sent from Windows Mail

**From:** Frank Adomitis
**Sent:** Sunday, February 22, 2015 8:36 AM
**To:** Editor@mountain-news.com

Hi Mr. Bradley,

Thanks for calling me back. The purpose of me contacting you is to inform you that the information provided by Charlie Harrison for your January 22, 2015 article entitled "Recognizing Exemplary Care" is misleading and erroneous when compared to the information he submitted to the State of California. Every hospital in the state is required to submit significant financial and statistical information to an agency called the "Office of Statewide Health and Development (OSHPD), and I compared OSHPD information submitted by Charlie with the information Charlie provided you for the article.  The differences are significant, and they can't be written off to being simple mistakes or just differences of opinion.  To my knowledge, and I used to be the CFO at the hospital from July, 2007 through November, 2008, the hospital doesn't publish financial and statistical information other than to OSHPD, which it is required to do.  I have been a CFO at very successful hospital in Monrovia for the last several years; I

MCH - 000578

have over 20+ years of hospital experience at places like St. Bernardine, St. Mary in Long Beach, and the City of Hope; and I am a CPA.

I have sent my comparison to all the hospital board members and to Charlie Harrison and I have not gotten any response.   I doubt they would contact you directly and probably want the matter to "go away."  I sent my comparison to Polly Sauer, Executive Director of Lake Arrowhead Chamber of Commerce, and she was very receptive and surprised, but thought you and the Rim of World would be a better avenue.

I give a detail explanation below for each comparison I did, but here is an executive summary:

- Charlie states this: "And the profit margin, which was at -13 percent Harrison's first year is now at a break-even point."  What actually happened and what needs to be stated is that net income plunged 97% from 2013!  Net Income in 2013 was $763K but was only $23K in 2014 Furthermore, from 2009 through 2014 there has been a <u>cumulative net loss</u> of $568K.  Clearly MCH is in a far worse condition than the "break-even" comment would indicate when compared to the prior year and only breaking even after 6+ years is a dubious accomplishment.
- Charlie claims 146 full time equivalent employees work at the hospital, but the 2014 OSHPD annual report states there is only 122. He states 30 patients visit the ER per day, but the report says only about do 19 per day.  He claims there is sufficient cash to cover 144 days of expenses, but the actual number is a little more than 16, which when compared to other similar hospital is very substandard.  Remember, these are not my numbers.  These are Charlie's numbers.
- Charlie Harrison, CEO and Yvonne Waggoner, CFO are not independent in that they have owned a house together in Henderson, NV since 2001.  It would be hard for me to believe the board doesn't know this. It is always good business practice to have the CEO and CFO independent since both can write checks and one watches the other for improprieties.  I am not saying there has been, but the arrangement is far from standard.  The board based on my experience working with them, esp. with David Stern, is that there is very little real oversight. The oversight is perfunctory.  And as I pointed no financial or statistical information is directly published.  Someone would have to request it and know what to request.  Also, remember the hospital receives about $2.6 – $2.7 million annually in property taxes, and I saw no accounting where this money goes.

No one other than someone like me would know the OSHPD data exists and know how to use it.  It really is not hard and any financial person could easily confirm my analysis is accurate. I supplied the actual PDF OSHPD reports I refer to.  I would be very concerned if I ran a newspaper and published information that was intentionally misleading and erroneous.  The bigger issue is that, if I am correct, the public has a false sense the hospital is on solid financial ground and is being managed effectively.

I would first verify my comparison is correct, either personally or have your accountant do it (its easy), and then ask Charlie and the board to confirm the information they provided for the article is accurate and have them explain why my comparison is inaccurate.  I would not let them <u>tell</u> you, but would request they <u>show</u> you by providing detail supporting information, e.g. financial statements, census reports, etc.  Finally, don't let them write me off as some disgruntled prior employee.  The facts are what matter here.

If I can be of any help, please let me know

Very Truly Yours,

Frank Adomitis

909-289-4077

MCH - 000579

BELOW IS THE MESSAGE I SENT TO YOU, CHARLIE, THE BOARD, AND A NUMBER OF OTHER INDIVIDUALS.

Sent from Windows Mail

**From:** Frank Adomitis
**Sent:** Thursday, February 12, 2015 6:21 AM
**To:** HBradley@mountain-news.com

Sent from Windows Mail

**From:** Frank Adomitis
**Sent:** Monday, February 9, 2015 10:53 PM
**To:** Editor@mountain-news.com, info@rimoftheworld.net
**Cc:** charles.harrison@mchcares.com, yvonne.waggoner@mchcares.com, kburkartod@aol.com, james.gibson@ubs.com, david.stern@natplan.com

Hi,

Charlie Harrison, CEO of Mountains Community Hospital (MCH), in the article published on January 22, 2015 "Recognizing Exemplary Care" (http://www.mountain-news.com/mountain_living/article_b396641c-a0fe-11e4-8d9a-8f8b6f7456d8.html) supplied information that differs when compared with the financial information he provided to Office of Statewide Health Planning and Development (OSHPD) (https://siera.oshpd.ca.gov/FinancialDisclosure.aspx). Hospitals in the state of California are required to provide financial and other information to OSHPD both quarterly and annually and this information should match the hospital's audited financial statements. I have provided all the reports in PDF format for your convenience.

1. The article states this: "And the profit margin, which was at -13 percent Harrison's first year is now at a break-even point." What actually happened and what needs to be stated is that net income plunged 97% from 2013! Net Income in 2013 was $763K (2013 OSHPD report, page 2) but was only $23K in 2014 (2014 OSHPD report, page 2). Furthermore, from 2009 through 2014 there has been a cumulative net loss of $568K (See all reports page 2). Clearly MCH is in a far worse condition than the "break-even" comment would indicate when compared to the prior year. It will take another 25 years to truly break-even at 2014's rate of net income.

2. The article states this: "'We're doing a lot better financially,' he said, 'which means we can afford more people.' MCH now boasts 146 full-time equivalent staff members—nearly 200

employees including those who work part time." The reality is the hospital had 124 full-time equivalent employees for 2014 (page 5) and there were 122 full-time equivalent employees for 2008 with 3 registry nurses (Page 5). Where did the other 22 full-time equivalent employees come from? How could there be 22 more full-time equivalent employees when net income dropped 97%?

3. The article states this: "In fact, since Harrison arrived at the critical care hospital, emergency room visits have increased from 17 or 18 a day to nearly 30. He credits the Affordable Care Act with some of that increase. 'All those people who had no health care—who couldn't afford it—now have it,' Harrison said. 'Now when they don't feel well, they go to the ER or to the Rural Health Clinic.'" From the 2014 OSHPD report (page 16) the number of ER visits was 6,996 (19.2 per day) and from 2008 report (page 16) the number of ER visits was 7,237 (19.8 per day). The hospital would need about 10,950 ER visits annually to get close to 30 visits per day. The number of visits reported to OSHPD for 2014 materially differs from what Charlie states. As a side comment, Obamacare was supposed to reduce the number of people visiting the ER since they now have subsidized insurance and can go to their primary care physician.

4. The article states this: "Another indication of the hospital's financial health is the number of days of cash on hand. When Harrison arrived, it was at just 27. In the last fiscal year, that had increased more than fivefold to 144. 'That means we can weather a storm pretty well,' he said." The attached benchmarking data is from a respected organization and on page 5 it shows the average days cash on hand for rural hospitals in California to be 58.44 in 2012. If the 144 were true, MCH's would be doing 2.5 times better than the average. Using the formula on page 5 to calculate days cash on hand and the financial information provided by the hospital for 2014 we find that days cash on hand to be 16.4 (Cash (page 20) / (Operating Expenses + Non-Operating −Depreciation ) /365 (page 2) or (763,980 /(17,768,586 + 59,198 − 840,343)/365. The only way to get close to 144 is to include the liquidated value of assets designated for other uses. But the purpose of the ratio is to measure how well current expenses could be paid with current cash. To use the liquidated values of other assets not intended to be used for current expenses makes the metric meaningless. For an individual, it would be like including the cash value of a 401K and a house as part the money available to pay current expenses. Another measure showing the hospital is not in good financial position is the percent of equity to total assets (page 8 of the benchmark data). For California hospitals it is 47.5%, meaning debt is a little more than half the assets. For MCH, the ratio is 35.5% (5,927,781/16,678,632). This means the hospital is in a more risky position than other similar hospitals. Why was this not presented?

5. The article states this: "And there's a benefit for them, too, he said. 'The ER doctors used to take care of people there and wonder what happened to them. Now they can follow through and see those patients walk out of the hospital. It's good for the community, Harrison said, as they are not sending as many people down the hill. And it's a comfort for the patients to have the doctor who treated them in the ER see them while they are in the hospital." Again, comparing the 2008 and 2014 OSHSP annual reports shows a different picture. In 2008 the hospital performed 457 surgeries (page 17) and Medicare patients stayed in the hospital 1,377 days (Page 1). But in 2014, the hospital only performed 221 surgeries (page 17) and Medicare patients only stayed in the hospital 689 days (page 1). For both statistics, 2008 had about twice the number. Where did all the patients go? Unless there is a new hospital on the mountain, there was a 50% drop in population in the area, and/or there was a large number of unhealthy people move out that were replaced by large number of much, much healthier people, the patients needing these services must have went somewhere else.

6. The external auditors were replaced after Charlie and Yvonne were hired. The question is why did this occur? Was the new firm less costly than the prior firm?

7. Charlie Harrison and Yvonne Waggoner worked together in Nevada (http://www.topix.com/forum/city/boulder-city-nv/TEFG5PHE9OR5F4POD). Furthermore they have owned a house together in Henderson, Nevada since 2001 (see the attached property records). The problem with Charlie being the CEO and Yvonne being the CFO given their related outside interest is that checks and balances have a greater chance of being compromised and that serious situations are more likely to not be communicated to all interested parties.  I am not saying they have been or this has occurred, but I think the public needs to know exactly what their relationship is.  Do they currently own or rent a house together now?  There needs to be full disclosure of their relationship.

I am the CFO Charlie fired back in November 2008 and replaced with Yvonne.  When I was hired in July 2007, I discovered and encountered a serious number of problems including the new information system could not submit bills, which if I had not fixed the hospital would have been bankrupt, the admitting department had not been trained, prices had not been kept current, contracts were not current, patient balances were not being collected, the accounting processes were a mess, the CEO installed a new MRI machine in the parking lot which I had no idea how he justified its acquisition, the budget process was inaccurate, senseless meetings were consuming large chunks of my time, the staff had no confidence in senior management, and the list could go on.  There were times I had no idea how I was to pay employees, utilities, food for the patients, the bond holders, etc.  However, I fixed nearly all the problems except those Jim Hoss refused to OK, e.g. replacing the health insurance company for the employees, and was starting to update contracts and install a new medical records system.

Please don't "shoot the messenger," but instead demand Charlie reconcile the information he provided for the article with the OSHPD information.  If he can't, I would immediately demand a forensic accountant be hired, and the accountant be asked to examine every check written by the hospital for the last couple of years and verify it is for legitimate hospital business.  His report should be published for the public to see. Next, I would demand a full accounting of all tax dollars paid to the hospital.  Finally, I would recommend that a number of resignations be demanded in order to protect the hospital.  I would not risk what I found in 2007 reoccurring.

Frank Adomitis

Sent from Windows Mail

7481 Mountain laurel DR
Highland CA 92346

first class

Charles Harrison
PO Box
Lake Arrowhead CA
92352



U.S. POSTAGE
PAID
MONROVIA, CA
91016
MAR 03, 15
AMOUNT
$2.45
1000
92352
00100783-10

MCH - 000583